# Appendix F







APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 3 OF 7

KENT COUNTY, MI

**Legend**

Occupied Parcel within New Municipal Water Area

Vacant Parcel within New Municipal Water Area

Existing Municipal Water Area

New Water Main

**Existing Water Main**

Plainfield Water Main

Rockford Water Main

North Kent Study Area

Map Location

Prepared:2/3/2020

0   0.1   0.2 Miles

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd



Legend

Occupied Parcel within New Municipal Water Area
Vacant Parcel within New Municipal Water Area
Existing Municipal Water Area

- - - New Water Main

**Existing Water Main**
—— Plainfield Water Main
—— Rockford Water Main
⬛ North Kent Study Area

0    0.1    0.2
Miles

Map Location

APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 4 OF 7

KENT COUNTY, MI

Prepared: 2/3/2020

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd



APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 5 OF 7

KENT COUNTY, MI

**Legend**

Occupied Parcel within New Municipal Water Area
Vacant Parcel within New Municipal Water Area
Existing Municipal Water Area

- - - New Water Main

**Existing Water Main**
Plainfield Water Main
Rockford Water Main
North Kent Study Area

Map Location

Prepared: 2/3/2020

0    0.1    0.2
Miles

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd





APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 7 OF 7

KENT COUNTY, MI

Legend
🟥 Occupied Parcel within New Municipal Water Area
⬜ Vacant Parcel within New Municipal Water Area
🟦 Existing Municipal Water Area

- - - New Water Main
**Existing Water Main**
Plainfield Water Main
Rockford Water Main
⬛ North Kent Study Area

Map Location

Prepared: 2/3/2020

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd

# Appendix G

## APPENDIX G – PFAS COMPOUNDS

| Compound Name | Acronym | CAS Number |
|---|---|---|
| Perfluorotetradecanoic acid | PFTeA | 376-06-7 |
| Perfluorotridecanoic acid | PFTriA | 72629-94-8 |
| Perfluorododecanoic acid | PFDoA | 307-55-1 |
| Perfluoroundecanoic acid | PFUnA | 2058-94-8 |
| Perfluorodecanoic acid | PFDA | 335-76-2 |
| Perfluorononanoic acid | PFNA | 375-95-1 |
| Perfluorooctanoic acid | PFOA | 335-67-1 |
| Perfluoroheptanoic acid | PFHpA | 375-85-9 |
| Perfluorohexanoic acid | PFHxA | 307-24-4 |
| Perfluoropentanoic acid | PFPeA | 2706-90-3 |
| Perfluorobutanoic acid | PFBA | 375-22-4 |
| Perfluorodecanesulfonic acid | PFDS | 335-77-3 |
| Perfluorononanesulfonic acid | PFNS | 68259-12-1 |
| Perfluorooctanesulfonic acid | PFOS | 1763-23-1 |
| Perfluoroheptanesulfonic acid | PFHpS | 375-92-8 |
| Perfluorohexanesulfonic acid | PFHxS | 355-46-4 |
| Perfluoropentanesulfonic acid | PFPeS | 2706-91-4 |
| Perfluorobutanesulfonic acid | PFBS | 375-73-5 |
| Perfluorooctanesulfonamide | PFOSA | 754-91-6 |
| Fluorotelomer sulphonic acid 8:2 | FtS 8:2 | 39108-34-4 |
| Fluorotelomer sulphonic acid 6:2 | FtS 6:2 | 27619-97-2 |
| Fluorotelomer sulphonic acid 4:2 | FtS 4:2 | 757124-72-4 |
| 2-(N-Ethylperfluorooctanesulfonamido) acetic acid | N-EtFOSAA | 2991-50-6 |
| 2-(N-Methylperfluorooctanesulfonamido) acetic acid | N-MeFOSAA | 2355-31-9 |
| Hexafluoropropylene oxide dimer acid | HFPO-DA | 13252-13-6 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid | 11Cl-PF3OUdS | 763051-92-9 |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid | 9Cl-PF3ONS | 756426-58-1 |
| 4,8-dioxa-3H-perfluorononanoic acid | ADONA | 919005-14-4 |

# Appendix H



LEGEND

APPROXIMATE TANNERY SITE

FORMER TANNERY SITE

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

# Appendix I

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411005126043 | 1008 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126044 | 1022 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300011 | 1031 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126006 | 1038 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300009 | 1045 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126007 | 1052 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126008 | 1068 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126009 | 1084 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300006 | 1095 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126047 | 1126 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126026 | 1140 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300012 | 1155 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126062 | 1172 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400043 | 1265 HOUSE ST NE | BELMONT | MI49306 |
| 411005400042 | 1271 HOUSE ST NE | BELMONT | MI49306 |
| 411008200040 | 1300 HOUSE ST NE | BELMONT | MI49306 |
| 410632400075 | 1307 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200041 | 1310 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200045 | 1310 HOUSE ST NE | BELMONT | MI49306 |
| 411005200001 | 1332 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400037 | 1339 HOUSE ST NE | BELMONT | MI49306 |
| 411005200002 | 1344 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400038 | 1359 HOUSE ST NE | BELMONT | MI49306 |
| 411008200036 | 1360 HOUSE ST NE | BELMONT | MI49306 |
| 411005400034 | 1379 HOUSE ST NE | BELMONT | MI49306 |
| 411005200027 | 1380 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200049 | 1430 HOUSE ST NE | BELMONT | MI49306 |
| 411008200019 | 1440 HOUSE ST NE | BELMONT | MI49306 |
| 411005400045 | 1447 HOUSE ST NE | BELMONT | MI49306 |
| 411005200028 | 1456 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200029 | 1460 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200011 | 1460 HOUSE ST NE | BELMONT | MI49306 |
| 411005400018 | 1475 HOUSE ST NE | BELMONT | MI49306 |
| 411008200012 | 1480 HOUSE ST NE | BELMONT | MI49306 |
| 411005400019 | 1495 HOUSE ST NE | BELMONT | MI49306 |
| 411005400024 | 1499 HOUSE ST NE | BELMONT | MI49306 |
| 411008200015 | 1500 HOUSE ST NE | BELMONT | MI49306 |
| 411005200034 | 1530 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200024 | 1538 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200025 | 1542 10 MILE RD NE | COMSTOCK PARK | MI49321 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411005200026 | 1546 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200038 | 1550 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009100047 | 1572 HOUSE ST NE | BELMONT | MI49306 |
| 411009100041 | 1580 HOUSE ST NE | BELMONT | MI49306 |
| 411009100042 | 1584 HOUSE ST NE | BELMONT | MI49306 |
| 411005200039 | 1590 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400025 | 1597 HOUSE ST NE | BELMONT | MI49306 |
| 411009100043 | 1600 HOUSE ST NE | BELMONT | MI49306 |
| 411005400008 | 1601 HOUSE ST NE | BELMONT | MI49306 |
| 411005200032 | 1602 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400030 | 1617 HOUSE ST NE | BELMONT | MI49306 |
| 411005200042 | 1622 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400031 | 1625 HOUSE ST NE | BELMONT | MI49306 |
| 411004300045 | 1640 HOUSE ST NE | BELMONT | MI49306 |
| 411004300047 | 1650 HOUSE ST NE | BELMONT | MI49306 |
| 411004300060 | 1654 HOUSE ST NE | BELMONT | MI49306 |
| 411005400011 | 1655 HOUSE ST NE | BELMONT | MI49306 |
| 411005200043 | 1656 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004300049 | 1664 HOUSE ST NE | BELMONT | MI49306 |
| 411004101002 | 1672 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004300050 | 1676 HOUSE ST NE | BELMONT | MI49306 |
| 411004300051 | 1682 HOUSE ST NE | BELMONT | MI49306 |
| 411004300052 | 1698 HOUSE ST NE | BELMONT | MI49306 |
| 411004101003 | 1700 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004300022 | 1711 HOUSE ST NE | BELMONT | MI49306 |
| 411004104002 | 1736 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004105002 | 1740 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004102001 | 1744 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004300023 | 1767 HOUSE ST NE | BELMONT | MI49306 |
| 411004300057 | 1778 HOUSE ST NE | BELMONT | MI49306 |
| 411004300010 | 1781 HOUSE ST NE | BELMONT | MI49306 |
| 411004300054 | 1786 HOUSE ST NE | BELMONT | MI49306 |
| 411004103002 | 1820 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004103003 | 1840 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004300036 | 1850 HOUSE ST NE | BELMONT | MI49306 |
| 411004126005 | 1866 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004126007 | 1884 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100082 | 1899 OFFROAD DR NE | COMSTOCK PARK | MI49321 |
| 411004126002 | 1918 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004126003 | 1940 10 MILE RD NE | COMSTOCK PARK | MI49321 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410633100083 | 1969 OFFROAD DR NE | COMSTOCK PARK | MI49321 |
| 410633300007 | 1981 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410628300011 | 1981 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633100081 | 1990 OFFROAD DR NE | COMSTOCK PARK | MI49321 |
| 411009401007 | 2001 MEEK DR NE | BELMONT | MI49306 |
| 410633402001 | 2010 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410628451002 | 2011 11 MILE RD NE | ROCKFORD | MI49341 |
| 411009251019 | 2020 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411004127010 | 2020 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411004127013 | 2021 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411009401006 | 2023 MEEK DR NE | BELMONT | MI49306 |
| 411009401010 | 2024 MEEK DR NE | BELMONT | MI49306 |
| 410628451003 | 2029 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633451004 | 2031 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004128001 | 2034 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009401014 | 2036 MEEK DR NE | BELMONT | MI49306 |
| 411009251018 | 2039 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411009401005 | 2039 MEEK DR NE | BELMONT | MI49306 |
| 411009251020 | 2042 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411004127012 | 2045 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 410633201002 | 2050 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633402002 | 2050 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411004127011 | 2050 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411009401001 | 2051 MEEK DR NE | BELMONT | MI49306 |
| 411009251017 | 2055 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411009401018 | 2060 MEEK DR NE | BELMONT | MI49306 |
| 411009251022 | 2066 MEEK DR NE | BELMONT | MI49306 |
| 410633402009 | 2069 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411004200012 | 2070 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009251023 | 2072 MEEK DR NE | BELMONT | MI49306 |
| 411009251021 | 2075 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411009251016 | 2077 KORBEN WOODS CT NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004200031 | 2080 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009251024 | 2086 MEEK DR NE | BELMONT | MI49306 |
| 410633402003 | 2088 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402008 | 2091 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411004200058 | 2100 BRENT DR NE | BELMONT | MI49306 |
| 411009251025 | 2100 MEEK DR NE | BELMONT | MI49306 |
| 411004200032 | 2109 BRITTANY DR NE | BELMONT | MI49306 |
| 410633402004 | 2110 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411004401001 | 2115 HOUSE ST NE | BELMONT | MI49306 |
| 410633402007 | 2119 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411009251003 | 2141 MEEK DR NE | BELMONT | MI49306 |
| 410633402005 | 2144 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411004200033 | 2145 BRITTANY DR NE | BELMONT | MI49306 |
| 410633402006 | 2145 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 411009251004 | 2147 MEEK DR NE | BELMONT | MI49306 |
| 411004200059 | 2150 BRENT DR NE | BELMONT | MI49306 |
| 411009251005 | 2153 MEEK DR NE | BELMONT | MI49306 |
| 411009251027 | 2154 MEEK DR NE | BELMONT | MI49306 |
| 411004200034 | 2179 BRITTANY DR NE | BELMONT | MI49306 |
| 411004200015 | 2186 10 MILE RD NE | BELMONT | MI49306 |
| 410633201004 | 2190 11 MILE RD NE | ROCKFORD | MI49341 |
| 411004200056 | 2200 BRENT DR NE | BELMONT | MI49306 |
| 410633226001 | 2202 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633451009 | 2203 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410628478003 | 2211 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633277007 | 2211 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410628478004 | 2215 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633226002 | 2222 11 MILE RD NE | ROCKFORD | MI49341 |
| 411009428001 | 2241 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 410633277006 | 2245 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426017 | 2250 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 411009428002 | 2250 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 410628478002 | 2251 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633226003 | 2260 11 MILE RD NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009428003 | 2260 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 411009428004 | 2265 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 410633277005 | 2279 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426012 | 2280 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633426009 | 2281 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633226004 | 2286 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633426005 | 2290 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 411016276020 | 2295 POST DR NE | BELMONT | MI49306 |
| 410633426013 | 2300 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 411021226037 | 2300 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410633277004 | 2301 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 411016276019 | 2309 POST DR NE | BELMONT | MI49306 |
| 410633226019 | 2316 11 MILE RD NE | ROCKFORD | MI49341 |
| 411016476021 | 2317 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410633426010 | 2323 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633277003 | 2323 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426014 | 2324 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633426006 | 2330 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 411021226034 | 2332 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410633426023 | 2333 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633476011 | 2335 10 MILE RD NE | ROCKFORD | MI49341 |
| 411021226035 | 2340 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016276004 | 2345 POST DR NE | BELMONT | MI49306 |
| 411016476041 | 2345 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410633426015 | 2346 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 411016278004 | 2350 SAVOY ST NE | BELMONT | MI49306 |
| 410633277002 | 2355 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633277008 | 2364 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 411021226032 | 2364 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016476052 | 2367 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410633426007 | 2370 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016279003 | 2374 POST DR NE | BELMONT | MI49306 |
| 411016476026 | 2377 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410633426003 | 2385 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633277001 | 2387 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 411010351001 | 2416 FROND ST NE | BELMONT | MI49306 |
| 411010351002 | 2440 FROND ST NE | BELMONT | MI49306 |
| 410634152001 | 2441 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152013 | 2456 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 411015351044 | 2461 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010351003 | 2466 FROND ST NE | BELMONT | MI49306 |
| 411022101033 | 2466 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410634152002 | 2469 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152012 | 2478 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 411022101024 | 2480 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410634152011 | 2500 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152003 | 2511 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 411015352045 | 2512 LYNHURST ST NE | BELMONT | MI49306 |
| 410634152010 | 2540 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152004 | 2543 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634101004 | 2550 11 MILE RD NE | ROCKFORD | MI49341 |
| 411015302009 | 2551 LYNHURST ST NE | BELMONT | MI49306 |
| 411010303007 | 2555 VAN DAM DR NE | BELMONT | MI49306 |
| 411010303002 | 2559 VAN DAM DR NE | BELMONT | MI49306 |
| 411022101039 | 2560 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410634152005 | 2561 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152009 | 2564 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 411010353002 | 2566 VAN DAM DR NE | BELMONT | MI49306 |
| 410634152008 | 2580 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152006 | 2585 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015302012 | 2595 LYNHURST ST NE | BELMONT | MI49306 |
| 410634152007 | 2600 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 411010326002 | 2615 VAN DAM DR NE | BELMONT | MI49306 |
| 411022126036 | 2626 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376003 | 2630 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326003 | 2635 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326021 | 2655 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326014 | 2661 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326015 | 2671 VAN DAM DR NE | BELMONT | MI49306 |
| 411010376009 | 2700 VAN DAM DR NE | BELMONT | MI49306 |
| 411010376011 | 2720 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326035 | 2727 VAN DAM DR NE | BELMONT | MI49306 |
| 411010376012 | 2730 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376069 | 2739 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010326034 | 2741 VAN DAM DR NE | BELMONT | MI49306 |
| 411010376025 | 2750 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326024 | 2755 VAN DAM DR NE | BELMONT | MI49306 |
| 411022127069 | 2760 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010401006 | 2760 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326018 | 2775 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376067 | 2787 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376045 | 2789 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376044 | 2791 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376015 | 2800 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376054 | 2801 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376047 | 2803 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376032 | 2805 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376050 | 2807 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376051 | 2809 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376029 | 2811 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010327001 | 2920 VAN DAM DR NE | BELMONT | MI49306 |
| 411015230025 | 2955 ROGUE BAYOU CT NE | BELMONT | MI49306 |
| 410634227064 | 2960 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227063 | 2963 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227065 | 2972 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410634227062 | 2975 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227033 | 2982 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227034 | 2983 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227066 | 2988 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227032 | 2988 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227061 | 2989 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227035 | 2989 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227031 | 2990 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227036 | 2997 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227067 | 3000 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227030 | 3000 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227060 | 3003 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227029 | 3012 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227068 | 3016 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227059 | 3019 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227028 | 3024 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 411010476009 | 3027 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010476026 | 3030 ROGUE HILL CT NE | BELMONT | MI49306 |
| 410634227069 | 3030 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227058 | 3035 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 411010476020 | 3036 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 410634227027 | 3038 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227070 | 3042 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 411010476025 | 3043 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010476027 | 3046 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010476028 | 3047 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 410634227057 | 3047 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227026 | 3050 SIR CHARLES DR NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410634227071 | 3056 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 411010476007 | 3057 ROGUE HILL CT NE | BELMONT | MI49306 |
| 410634226002 | 3060 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634227025 | 3062 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 411010476012 | 3066 ROGUE HILL CT NE | BELMONT | MI49306 |
| 410634227056 | 3069 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227072 | 3070 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 411010476002 | 3071 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 411010476006 | 3073 ROGUE HILL CT NE | BELMONT | MI49306 |
| 410634227055 | 3081 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 411010476013 | 3086 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411015428028 | 3093 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 410634227054 | 3099 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634226003 | 3100 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634227053 | 3115 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227052 | 3127 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410627400046 | 3155 11 MILE RD NE | ROCKFORD | MI49341 |
| 411015429009 | 3191 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411002100008 | 3210 10 MILE RD NE | ROCKFORD | MI49341 |
| 410635351007 | 3221 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301015 | 3232 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351008 | 3232 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351006 | 3233 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301006 | 3235 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635100020 | 3246 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635120009 | 3254 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635351009 | 3256 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635120010 | 3257 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635301016 | 3260 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351005 | 3261 STONERIDGE DR NE | ROCKFORD | MI49341 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411014301009 | 3265 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 410635120008 | 3266 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635120011 | 3269 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635301007 | 3275 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635120007 | 3278 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635120012 | 3281 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 411014301010 | 3283 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 410635351010 | 3284 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351004 | 3287 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301011 | 3290 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635100007 | 3310 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635351011 | 3310 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351003 | 3313 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301008 | 3325 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635301012 | 3330 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351012 | 3340 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351002 | 3343 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635120019 | 3349 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635120022 | 3352 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635120021 | 3364 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635120020 | 3367 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635351013 | 3380 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351001 | 3383 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410626300027 | 3385 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635100041 | 3426 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635326016 | 3455 PRESTONWOOD DR NE | ROCKFORD | MI49341 |
| 410635326017 | 3470 PRESTONWOOD DR NE | ROCKFORD | MI49341 |
| 411023100007 | 3558 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411002200033 | 3716 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002200034 | 3838 10 MILE RD NE | ROCKFORD | MI49341 |
| 411022276006 | 5646 VERTA DR NE | BELMONT | MI49306 |
| 411022276005 | 5666 VERTA DR NE | BELMONT | MI49306 |
| 411022251029 | 5681 VERTA DR NE | BELMONT | MI49306 |
| 411022127019 | 5684 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251036 | 5709 VERTA DR NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022201014 | 5766 VERTA DR NE | BELMONT | MI49306 |
| 411022126037 | 5795 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411023100039 | 5801 NORTHLAND DR NE | BELMONT | MI49306 |
| 411021226039 | 5815 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127054 | 5816 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022201011 | 5820 VERTA DR NE | BELMONT | MI49306 |
| 411022151024 | 5860 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127038 | 5864 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022127037 | 5874 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251001 | 5875 VERTA DR NE | BELMONT | MI49306 |
| 411021226041 | 5891 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127008 | 5894 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022126033 | 5895 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022101020 | 5920 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127007 | 5924 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022201026 | 5960 VERTA DR NE | BELMONT | MI49306 |
| 411015376017 | 6072 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015351036 | 6107 IDAHO AVE NE | BELMONT | MI49306 |
| 411015351035 | 6121 IDAHO AVE NE | BELMONT | MI49306 |
| 411015352042 | 6126 IDAHO AVE NE | BELMONT | MI49306 |
| 411015451025 | 6132 ROGUE LN NE | BELMONT | MI49306 |
| 411015451024 | 6148 ROGUE LN NE | BELMONT | MI49306 |
| 411015451005 | 6170 ROGUE LN NE | BELMONT | MI49306 |
| 411015352017 | 6175 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015451030 | 6194 ROGUE LN NE | BELMONT | MI49306 |
| 411022126024 | 6211 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015376034 | 6230 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411022127062 | 6267 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015302015 | 6300 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411022401004 | 6334 WEST RIVER DR NE | BELMONT | MI49306 |
| 411022251018 | 6367 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016301028 | 6390 SAMRICK AVE NE | BELMONT | MI49306 |
| 411022276009 | 6419 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016279011 | 6433 SULLIVAN AVE NE | BELMONT | MI49306 |
| 411015152001 | 6480 BELMONT AVE NE | BELMONT | MI49306 |
| 411014153010 | 6502 NUGGET AVE NE | BELMONT | MI49306 |
| 411015151018 | 6510 BELMONT AVE NE | BELMONT | MI49306 |
| 411014152008 | 6515 NUGGET AVE NE | BELMONT | MI49306 |
| 411016276009 | 6517 BELMONT AVE NE | BELMONT | MI49306 |
| 411015151017 | 6530 BELMONT AVE NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016276022 | 6531 BELMONT AVE NE | BELMONT | MI49306 |
| 411014152007 | 6531 NUGGET AVE NE | BELMONT | MI49306 |
| 411015151024 | 6550 BELMONT AVE NE | BELMONT | MI49306 |
| 411016276011 | 6561 BELMONT AVE NE | BELMONT | MI49306 |
| 411015151023 | 6562 BELMONT AVE NE | BELMONT | MI49306 |
| 411015151012 | 6566 BELMONT AVE NE | BELMONT | MI49306 |
| 411023100040 | 6573 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023100028 | 6581 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023100015 | 6591 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015151019 | 6594 BELMONT AVE NE | BELMONT | MI49306 |
| 411023100029 | 6601 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015201026 | 6605 PACKER DR NE | BELMONT | MI49306 |
| 411015120002 | 6612 BELMONT AVE NE | BELMONT | MI49306 |
| 411023100035 | 6617 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023100036 | 6621 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023100032 | 6655 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015201024 | 6688 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015120001 | 6694 BELMONT AVE NE | BELMONT | MI49306 |
| 411015201023 | 6724 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015101002 | 6725 BELMONT AVE NE | BELMONT | MI49306 |
| 411015102004 | 6751 PIXLEY AVE NE | BELMONT | MI49306 |
| 411015201011 | 6760 PACKER DR NE | BELMONT | MI49306 |
| 411015201013 | 6767 PACKER DR NE | BELMONT | MI49306 |
| 411015201014 | 6769 PACKER DR NE | BELMONT | MI49306 |
| 411015201012 | 6773 PACKER DR NE | BELMONT | MI49306 |
| 411015201003 | 6779 PACKER DR NE | BELMONT | MI49306 |
| 411015201010 | 6780 PACKER DR NE | BELMONT | MI49306 |
| 411015126006 | 6780 PIXLEY AVE NE | BELMONT | MI49306 |
| 411015201009 | 6781 PACKER DR NE | BELMONT | MI49306 |
| 411015102003 | 6790 BELMONT AVE NE | BELMONT | MI49306 |
| 411015201017 | 6790 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015101001 | 6795 BELMONT AVE NE | BELMONT | MI49306 |
| 411010376019 | 6800 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411016226002 | 6801 BELMONT AVE NE | BELMONT | MI49306 |
| 411010479001 | 6802 PACKER DR NE | BELMONT | MI49306 |
| 411010476014 | 6803 PACKER DR NE | BELMONT | MI49306 |
| 411009476001 | 6813 BELMONT AVE NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411010376024 | 6814 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010376021 | 6815 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010352010 | 6817 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352013 | 6818 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353014 | 6818 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352009 | 6821 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352012 | 6824 BELMONT AVE NE | BELMONT | MI49306 |
| 411010376022 | 6826 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010352007 | 6830 BELMONT AVE NE | BELMONT | MI49306 |
| 411010377005 | 6833 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010351010 | 6835 BELMONT AVE NE | BELMONT | MI49306 |
| 411015201008 | 6839 PACKER DR NE | BELMONT | MI49306 |
| 411010377004 | 6840 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015201004 | 6841 PACKER DR NE | BELMONT | MI49306 |
| 411015201005 | 6843 PACKER DR NE | BELMONT | MI49306 |
| 411015201006 | 6845 PACKER DR NE | BELMONT | MI49306 |
| 411015201019 | 6847 PACKER DR NE | BELMONT | MI49306 |
| 411010353018 | 6848 PIXLEY AVE NE | BELMONT | MI49306 |
| 411015201020 | 6849 PACKER DR NE | BELMONT | MI49306 |
| 411010352006 | 6858 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353017 | 6858 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010351009 | 6859 BELMONT AVE NE | BELMONT | MI49306 |
| 411010377006 | 6859 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010352005 | 6868 BELMONT AVE NE | BELMONT | MI49306 |
| 411010377003 | 6868 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010353016 | 6872 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010476005 | 6875 PACKER DR NE | BELMONT | MI49306 |
| 411010352014 | 6881 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010377002 | 6884 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010351008 | 6885 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353015 | 6890 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010476004 | 6891 PACKER DR NE | BELMONT | MI49306 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411010377001 | 6900 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010476022 | 6907 PACKER DR NE | BELMONT | MI49306 |
| 411010351007 | 6911 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353004 | 6918 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010353003 | 6932 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010351006 | 6935 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353020 | 6950 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010351005 | 6959 BELMONT AVE NE | BELMONT | MI49306 |
| 411010351004 | 6975 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010301017 | 6990 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010353019 | 6990 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010301022 | 6997 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010426012 | 7000 PACKER DR NE | BELMONT | MI49306 |
| 411010301028 | 7019 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009429006 | 7029 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010301026 | 7034 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010426019 | 7035 PACKER DR NE | BELMONT | MI49306 |
| 411009340001 | 7042 CHANDLER DR NE | BELMONT | MI49306 |
| 411010301015 | 7045 PINE HILL DR NE | BELMONT | MI49306 |
| 411009429003 | 7049 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010303006 | 7050 BELMONT AVE NE | BELMONT | MI49306 |
| 411010302012 | 7060 PINE HILL DR NE | BELMONT | MI49306 |
| 411010301014 | 7061 PINE HILL DR NE | BELMONT | MI49306 |
| 411010303003 | 7064 BELMONT AVE NE | BELMONT | MI49306 |
| 411009301008 | 7071 CHANDLER DR NE | BELMONT | MI49306 |
| 411009301013 | 7077 CHANDLER DR NE | BELMONT | MI49306 |
| 411010326038 | 7077 EMERALD FOREST DR NE | BELMONT | MI49306 |
| 411009429002 | 7079 SPRUCEWOOD DR NE | BELMONT | MI49306 |
| 411009301002 | 7081 CHANDLER DR NE | BELMONT | MI49306 |
| 411009326010 | 7100 CHANDLER DR NE | BELMONT | MI49306 |
| 411010301012 | 7105 PINE HILL DR NE | BELMONT | MI49306 |
| 411010303008 | 7124 BELMONT AVE NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411010301011 | 7125 PINE HILL DR NE | BELMONT | MI49306 |
| 411010302010 | 7126 PINE HILL DR NE | BELMONT | MI49306 |
| 411009301003 | 7129 CHANDLER DR NE | BELMONT | MI49306 |
| 411010302009 | 7143 BELMONT AVE NE | BELMONT | MI49306 |
| 411010301027 | 7143 PINE HILL DR NE | BELMONT | MI49306 |
| 411010326031 | 7144 BELMONT AVE NE | BELMONT | MI49306 |
| 411010302002 | 7144 PINE HILL DR NE | BELMONT | MI49306 |
| 411010426018 | 7145 PACKER DR NE | BELMONT | MI49306 |
| 411010451025 | 7147 PACKER DR NE | BELMONT | MI49306 |
| 411010451011 | 7149 PACKER DR NE | BELMONT | MI49306 |
| 411010426017 | 7150 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411010451013 | 7153 PACKER DR NE | BELMONT | MI49306 |
| 411009429001 | 7157 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010451014 | 7157 PACKER WOODS DR NE | BELMONT | MI49306 |
| 411010451015 | 7161 PACKER DR NE | BELMONT | MI49306 |
| 411010451016 | 7165 PACKER DR NE | BELMONT | MI49306 |
| 411009301001 | 7169 CHANDLER DR NE | BELMONT | MI49306 |
| 411010326016 | 7170 BELMONT AVE NE | BELMONT | MI49306 |
| 411010376023 | 7171 PACKER WOODS DR NE | BELMONT | MI49306 |
| 411010451017 | 7173 PACKER DR NE | BELMONT | MI49306 |
| 411010451029 | 7177 PACKER DR NE | BELMONT | MI49306 |
| 411010451010 | 7181 PACKER DR NE | BELMONT | MI49306 |
| 411009326009 | 7184 CHANDLER DR NE | BELMONT | MI49306 |
| 411010326027 | 7190 BELMONT AVE NE | BELMONT | MI49306 |
| 411009426001 | 7193 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100010 | 7200 CHANDLER DR NE | BELMONT | MI49306 |
| 411010426020 | 7205 PACKER DR NE | BELMONT | MI49306 |
| 411010426011 | 7208 PACKER DR NE | BELMONT | MI49306 |
| 411010426021 | 7209 PACKER DR NE | BELMONT | MI49306 |
| 411009200047 | 7210 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010426010 | 7210 PACKER DR NE | BELMONT | MI49306 |
| 411009200013 | 7211 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010151025 | 7211 PINE HILL DR NE | BELMONT | MI49306 |
| 411010426005 | 7215 PACKER DR NE | BELMONT | MI49306 |
| 411010176021 | 7220 BELMONT AVE NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009200046 | 7220 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010302001 | 7220 PINE HILL DR NE | BELMONT | MI49306 |
| 411010451028 | 7223 PACKER DR NE | BELMONT | MI49306 |
| 411010451027 | 7225 PACKER DR NE | BELMONT | MI49306 |
| 411010426013 | 7228 PACKER DR NE | BELMONT | MI49306 |
| 411010451023 | 7229 PACKER DR NE | BELMONT | MI49306 |
| 411010151021 | 7235 PINE HILL DR NE | BELMONT | MI49306 |
| 411010200024 | 7244 PACKER DR NE | BELMONT | MI49306 |
| 411010401005 | 7245 PACKER DR NE | BELMONT | MI49306 |
| 411009100005 | 7249 CHANDLER DR NE | BELMONT | MI49306 |
| 411010200010 | 7250 PACKER DR NE | BELMONT | MI49306 |
| 411010200035 | 7256 PACKER DR NE | BELMONT | MI49306 |
| 411010401004 | 7259 PACKER DR NE | BELMONT | MI49306 |
| 411009251015 | 7299 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009100035 | 7300 CHANDLER DR NE | BELMONT | MI49306 |
| 411009251006 | 7318 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009200007 | 7320 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100039 | 7325 CHANDLER DR NE | BELMONT | MI49306 |
| 411009251014 | 7325 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251007 | 7336 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251013 | 7339 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251012 | 7347 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251008 | 7354 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251011 | 7355 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009100038 | 7367 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100044 | 7370 CHANDLER DR NE | BELMONT | MI49306 |
| 411009251010 | 7371 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251029 | 7373 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411011252001 | 7378 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411009200036 | 7400 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100011 | 7401 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100045 | 7410 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100015 | 7415 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200040 | 7415 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100026 | 7419 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100046 | 7422 CHANDLER DR NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009100027 | 7425 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200029 | 7426 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100030 | 7428 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200039 | 7435 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200042 | 7444 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200019 | 7445 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411008200029 | 7450 PINE ISLAND DR NE | BELMONT | MI49306 |
| 411009200041 | 7460 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100036 | 7480 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100013 | 7485 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200032 | 7500 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200025 | 7501 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200018 | 7509 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411012101005 | 7515 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411009200014 | 7531 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411008200047 | 7546 PINE ISLAND DR NE | BELMONT | MI49306 |
| 411009200027 | 7550 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200022 | 7555 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200037 | 7557 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200023 | 7565 CHANDLER DR NE | BELMONT | MI49306 |
| 411012101004 | 7575 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411009200045 | 7580 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200002 | 7585 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200044 | 7600 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200024 | 7601 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200043 | 7608 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411001300022 | 7626 JERICHO AVE NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004477002 | 7630 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451008 | 7641 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451006 | 7649 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451007 | 7651 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451005 | 7661 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451004 | 7667 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004476004 | 7680 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004476003 | 7712 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004476002 | 7720 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451003 | 7737 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451010 | 7747 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300031 | 7754 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411004451011 | 7757 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300041 | 7758 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411004451012 | 7777 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300043 | 7800 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411004426003 | 7830 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300044 | 7850 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411004300042 | 7853 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411004451001 | 7863 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004426002 | 7864 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004300041 | 7879 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411004300063 | 7885 IMPERIAL PINE DR NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004200048 | 8004 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200051 | 8025 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411001152002 | 8035 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411003151009 | 8057 GRAPHIC DR NE | BELMONT | MI49306 |
| 411003151001 | 8069 BELMONT AVE NE | BELMONT | MI49306 |
| 411004200035 | 8081 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200046 | 8092 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003151005 | 8093 GRAPHIC DR NE | BELMONT | MI49306 |
| 411004200045 | 8100 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200021 | 8138 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003152004 | 8139 BELMONT AVE NE | BELMONT | MI49306 |
| 411004200049 | 8151 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126053 | 8170 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411005126058 | 8180 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004200044 | 8180 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200030 | 8183 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126057 | 8193 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411005126051 | 8200 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411003152002 | 8200 GRAPHIC DR NE | BELMONT | MI49306 |
| 411004127008 | 8200 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004127007 | 8215 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411002200045 | 8220 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411003102010 | 8221 GRAPHIC DR NE | BELMONT | MI49306 |
| 411002200041 | 8221 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411002200049 | 8230 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411005126056 | 8239 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004127006 | 8239 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411005126050 | 8244 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004127009 | 8250 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004127005 | 8255 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004200029 | 8265 HERRINGTON AVE NE | BELMONT | MI49306 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004200025 | 8273 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200028 | 8281 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004127004 | 8281 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411002200048 | 8287 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411002200039 | 8293 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126049 | 8300 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004200040 | 8301 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004127003 | 8303 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411005126014 | 8305 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411005126038 | 8306 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411002200013 | 8313 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004200053 | 8315 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126048 | 8321 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004200052 | 8327 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126018 | 8330 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411002200061 | 8331 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411005126063 | 8331 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411004200020 | 8333 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002200057 | 8339 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411002200053 | 8341 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411002200064 | 8343 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126059 | 8344 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411002200065 | 8345 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004127002 | 8359 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411002200060 | 8365 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411002200035 | 8371 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004127001 | 8375 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004200017 | 8377 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126064 | 8377 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411005126061 | 8384 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411004200037 | 8386 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002200059 | 8395 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126045 | 8396 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635353009 | 8414 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635353001 | 8415 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635376010 | 8420 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 411004200019 | 8431 HERRINGTON AVE NE | BELMONT | MI49306 |
| 410633300019 | 8431 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635354004 | 8435 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635353008 | 8440 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635353002 | 8443 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410632400074 | 8445 AMMERMAN DR NE | COMSTOCK PARK | MI49321 |
| 410634300009 | 8450 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635376009 | 8450 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635354003 | 8465 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633451003 | 8470 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635353007 | 8470 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410633476014 | 8471 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635353003 | 8475 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410633476009 | 8485 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635353010 | 8496 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635353004 | 8497 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410634300016 | 8500 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635353005 | 8500 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635376004 | 8500 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476008 | 8501 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635354006 | 8515 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635376002 | 8520 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476005 | 8531 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635354001 | 8535 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633451006 | 8540 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635376003 | 8540 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476004 | 8555 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635376001 | 8560 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476002 | 8565 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633451001 | 8570 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410633476003 | 8585 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633403002 | 8594 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635326015 | 8600 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300034 | 8620 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326014 | 8620 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633426020 | 8637 ALGOMA AVE NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410633426019 | 8641 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300033 | 8650 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635301009 | 8655 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633426011 | 8665 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300027 | 8668 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300031 | 8670 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326009 | 8670 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300030 | 8674 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635301003 | 8685 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300024 | 8686 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326008 | 8686 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635301002 | 8697 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300036 | 8700 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633426018 | 8701 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300035 | 8708 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633403001 | 8708 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634300021 | 8714 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300029 | 8720 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300028 | 8726 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326018 | 8730 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635301017 | 8767 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633401001 | 8770 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634300014 | 8774 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300015 | 8780 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633426001 | 8787 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100045 | 8787 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634153001 | 8824 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633278005 | 8825 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633100079 | 8825 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410633100080 | 8827 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410633251002 | 8844 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635100038 | 8850 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633278002 | 8851 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100029 | 8870 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633100016 | 8875 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635100028 | 8894 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410634227042 | 8900 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227043 | 8903 LADY LAUREN DR NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410633278001 | 8905 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635120025 | 8910 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635120001 | 8911 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227041 | 8914 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633100029 | 8915 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227045 | 8919 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100027 | 8922 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635120024 | 8922 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227040 | 8922 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227046 | 8927 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633251004 | 8928 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635120003 | 8929 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227039 | 8930 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120023 | 8934 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227047 | 8935 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120004 | 8937 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410633251007 | 8940 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227048 | 8941 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227038 | 8942 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100015 | 8944 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634227049 | 8947 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100026 | 8948 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635120005 | 8951 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227037 | 8954 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633100035 | 8955 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227050 | 8955 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227051 | 8961 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100025 | 8966 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635120006 | 8973 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410633251006 | 8980 JEWELL AVE NE | COMSTOCK PARK | MI49321 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635100036 | 8988 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633276002 | 8989 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634151001 | 9000 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633201008 | 9000 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410633276001 | 9001 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633100076 | 9011 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410633226018 | 9013 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100035 | 9014 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410634101005 | 9024 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634228005 | 9025 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635100034 | 9030 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226017 | 9035 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226016 | 9039 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226010 | 9041 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633100022 | 9043 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410633226009 | 9045 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226015 | 9047 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634228004 | 9047 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226008 | 9049 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635120018 | 9050 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410633226012 | 9051 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226013 | 9053 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226006 | 9057 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226007 | 9059 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634101002 | 9060 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100033 | 9062 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226014 | 9063 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226011 | 9065 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635120017 | 9066 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635120013 | 9069 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227024 | 9069 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633201006 | 9070 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227001 | 9070 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227023 | 9075 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227002 | 9078 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120016 | 9080 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634228003 | 9089 ELSTNER AVE NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635100032 | 9090 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633201005 | 9090 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227003 | 9090 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120015 | 9094 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635120014 | 9099 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410633100011 | 9101 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227004 | 9102 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227022 | 9107 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227005 | 9108 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227006 | 9114 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633226020 | 9119 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634227007 | 9120 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100031 | 9122 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410634227008 | 9128 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227009 | 9140 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634228002 | 9145 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410632300019 | 915 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633201001 | 9150 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410633100021 | 9151 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227010 | 9152 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227021 | 9155 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227011 | 9164 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634228001 | 9165 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633100033 | 9165 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227020 | 9169 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633100032 | 9171 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227019 | 9175 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227012 | 9178 LADY LAUREN DR NE | ROCKFORD | MI49341 |

## APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410634227018 | 9187 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227013 | 9190 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227017 | 9193 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227016 | 9195 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227015 | 9200 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227014 | 9202 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410628452001 | 9207 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452029 | 9210 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628452002 | 9215 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452028 | 9218 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476004 | 9220 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476020 | 9223 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452027 | 9226 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628452003 | 9227 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452026 | 9234 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476021 | 9235 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628452004 | 9239 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452025 | 9242 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628477004 | 9247 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628476019 | 9249 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476005 | 9250 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452005 | 9253 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452006 | 9261 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452024 | 9262 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452007 | 9269 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452023 | 9270 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452008 | 9277 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628476006 | 9278 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452022 | 9278 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628476018 | 9285 GARDEN GATE DR NE | ROCKFORD | MI49341 |

APPENDIX I – LIST OF PARCELS

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410628452009 | 9285 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452021 | 9286 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452020 | 9294 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452010 | 9299 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476007 | 9300 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628476017 | 9305 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452011 | 9311 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410627400045 | 9311 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410628452019 | 9314 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476016 | 9321 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452018 | 9322 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410628452012 | 9323 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476008 | 9330 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628452013 | 9331 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476012 | 9332 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476011 | 9333 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628452030 | 9338 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410628452014 | 9339 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476015 | 9343 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452015 | 9344 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476009 | 9352 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628476010 | 9355 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628476014 | 9369 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476013 | 9370 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 411005126002 | 978 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126003 | 992 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300018 | 993 10 MILE RD NE | COMSTOCK PARK | MI49321 |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**APPENDIX I – LIST OF PARCELS**

| PPN | Address | City | Zip Code |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |







APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 3 OF 7

KENT COUNTY, MI

Map Location

Legend

Occupied Parcel within New Municipal Water Area
Vacant Parcel within New Municipal Water Area
Existing Municipal Water Area

New Water Main
Existing Water Main
Plainfield Water Main
Rockford Water Main
North Kent Study Area

0    0.1    0.2
Miles

Prepared:2/3/2020

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd



**Legend**

Occupied Parcel within New Municipal Water Area

Vacant Parcel within New Municipal Water Area

Existing Municipal Water Area

- - - New Water Main

**Existing Water Main**

— Plainfield Water Main

— Rockford Water Main

☐ North Kent Study Area

0   0.1   0.2
━━━━ Miles

APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 4 OF 7

KENT COUNTY, MI

Prepared: 2/3/2020

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd



APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 5 OF 7

KENT COUNTY, MI

Legend

Occupied Parcel within New Municipal Water Area
Vacant Parcel within New Municipal Water Area
Existing Municipal Water Area

New Water Main
Existing Water Main
Plainfield Water Main
Rockford Water Main
North Kent Study Area

Map Location

N

0    0.1    0.2
Miles

Prepared: 2/3/2020

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd



EGLE

AECOM

Prepared: 2/3/2020

**Map Location**

**Legend**

Occupied Parcel within New Municipal Water Area

Vacant Parcel within New Municipal Water Area

Existing Municipal Water Area

--- New Water Main

**Existing Water Main**
--- Plainfield Water Main
--- Rockford Water Main

☐ North Kent Study Area

0    0.1    0.2
Miles

N

APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 6 OF 7

KENT COUNTY, MI

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd



APPENDIX F
MAP OF MUNICIPAL
WATER AREAS
SHEET 7 OF 7

KENT COUNTY, MI

Legend

Occupied Parcel within New Municipal Water Area

Vacant Parcel within New Municipal Water Area

Existing Municipal Water Area

New Water Main

**Existing Water Main**
Plainfield Water Main
Rockford Water Main

North Kent Study Area

Map Location

N

0   0.1   0.2 Miles

Prepared: 2/3/2020

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Appendix_F_Map_Municipal_Areas_Sheets3+.mxd

# Appendix J

**ALGOMA TOWNSHIP**
**KENT COUNTY, MICHIGAN**

**ORDINANCE NO.___**

Trustee _____, seconded by Trustee _____, moved the adoption of the following ordinance:

**AN ORDINANCE TO AMEND THE ALGOMA TOWNSHIP CODE OF ORDINANCES TO ADD A NEW CHAPTER___, ARTICLE___, SECTIONS ___-300 THROUGH ___-310, INCLUSIVE, ENTITLED "GROUNDWATER USE"**

ALGOMA TOWNSHIP OF ORDAINS:

Section 1.      Amendment of Chapter _____ to add Article X. That the Algoma Township Code of Ordinances is amended to add a new Chapter ____, Article __, Sections __-300 through __-310, inclusive, entitled "Groundwater Use" to read as follows:

**Section ___-300.  Authority.**

Michigan townships have been delegated the right to adopt ordinances on topics over which they have jurisdiction, including ordinances governing public health and safety.  See MCL §41.181(1).  Michigan townships have the right to develop, construct, operate and regulate potable water systems.  See MCL §41.722(b).

**Section ___-301.  Purpose and Finding.**

The purpose of this Article is to fulfill the above-described responsibilities of Algoma Township ("Township") and to protect the public health, safety, and welfare, and groundwater resources through the imposition of restrictions on the use of groundwater where there is a reasonable potential that the use of a Well will lead to the human consumption of, or exposure to, unacceptable levels of certain contaminants in groundwater and the inadvertent spread of groundwater contamination beyond its natural migration.

The Board, as defined below, hereby finds that the groundwater in some areas within the Township contains Contamination that constitutes a public health and welfare risk and endangers the safety of affected residents.  Further, the Board finds that the groundwater use restrictions and related provisions adopted hereunder are necessary to protect the public health, safety, and welfare and groundwater resources.  This Article applies only to Affected Areas or Influential Wells as defined below.

**Section ___-302.  Definitions.**

1

As used in this Article, the following terms shall have the meanings set forth below:

(1)   **"Abandoned Water Well"** means an abandoned water well as defined by R 325.1601(1) of the Groundwater Quality Control Rules, Mich. Admin. Code R 325.1601 *et seq*.

(2)   **"Affected Area"** means an area within the Township that the Board declares to be affected by the presence or expected flow of Contamination as further set forth herein.

(3)   **"Affected Parcel"** means a parcel of land, any part of which is located within an Affected Area.

(4)   **"Article"** means this Groundwater Use Ordinance.

(5)   **"Available"** means a water main of the Township municipal water distribution system is within two hundred (200) feet of the nearest structure on an Affected Parcel or where the Township elects to pay the cost to connect an Affected Parcel to a Water Service.

(6)   "**Board**" means the Township Board of Trustees.

(7)   **"Contamination"** means groundwater in which there is present, or likely to be present, one or more hazardous substances, contaminants, or pollutants that are identified as such by the U.S. EPA, EGLE or the Kent County Health Department, which, individually or collectively, exceed legally applicable criteria for residential consumption of water, including but not limited to Maximum Contaminant Levels or guidelines promulgated by EGLE or the U.S. EPA pursuant to the MSDWA, the Federal SDWA, or by EGLE pursuant to Part 201, and includes "Contaminant" as defined by R 325.1602(5) of the Groundwater Quality Control Rules, or that are commonly understood by the scientific community to be dangerous to public health and safety.

(8)   **"DPS Officer"** means the Plainfield Charter Township Director of Public Services or his or her designee.

(9)   **"EGLE"** means the Michigan Department of Environment, Great Lakes, and Energy or its successor.

(10)  **"Federal SDWA"** means the Safe Drinking Water Act, 42 U.S.C. 300f *et seq*.

(11)  **"Groundwater"** means underground water within the zone of saturation.

(12)  **"Influential Well"** means a Well outside an Affected Area that has the potential to affect the migration of Contamination within the Affected Area into an area or portion of an aquifer that was not previously Contaminated.

2

(13)  **"KCHD"** means the Kent County Health Department.

(14)  **"MSDWA"** means the Michigan Safe Drinking Water Act, MCL 325.1001 *et seq*.

(15)  **"Part 127"** means Part 127, Water Supply and Sewer Systems, of the Public Health Code, MCL 333.12701 *et seq.*, and its rules.

(16)  **"Part 201"** means Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, MCL 324.20101 *et seq*., and its rules.

(17)  **"Person"** means an individual, partnership, corporation, association, or other legal entity, including but not limited to another governmental entity, except KCHD or EGLE.

(18)  **"Proof of No Influence"** means groundwater data or other documentation or evidence demonstrating that a Well does not have the potential to affect the migration of Contamination within an Affected Area to an area or portion of an aquifer that was not previously contaminated, or a Well's construction or use does not otherwise pose a threat to groundwater resources, public health or the environment.  Documentation or evidence necessary to demonstrate Proof of No Influence includes, but is not limited to, valid analytical data collected over an acceptable time period, hydrogeologic evaluations including pump tests, an analysis of the degree of protection from horizontal and vertical migration of Contamination within an aquifer or through geologic barriers, and groundwater modeling.

(19)  **"PWD"** means the  Plainfield Charter Township Water Department.

(20)   **"Sheriff**" means the elected Sheriff of Kent County, including any of his or her authorized and sworn deputies.

(21)  **"Township**" means Algoma Township.

(22)   **"U.S. EPA"** means the United States Environmental Protection Agency or its successor.

(23)   **"Water Service"** means water that is filtered through a water treatment plant regulated as such by the State of Michigan and delivered by dedicated water service pipes to property owners.

(24)  **"Well"** means an opening in the surface of the earth for the purpose of removing fresh water or a test well, recharge well, waste disposal well, or a well used temporarily for dewatering purposes during construction, as defined in Part 127, MCL 333.12701(d), groundwater monitoring wells or wells used for remediating contaminated groundwater that are approved by EGLE or U.S. EPA, and also includes all of the following:

3

(i)     "Water Supply Well" means a well that is used to provide potable water for drinking or domestic purposes.

(ii)    "Irrigation Well" means a well that is used to provide water for plants, livestock, or other agricultural purposes.

(iii)   "Heat Exchange Well" means a well for the purpose of utilizing the geothermal properties of earth formations for heating or air conditioning.

(iv)    "Industrial Well" means a well that is used to supply water for industrial purposes, fire protection, or similar nonpotable uses.

**Section ___-303.  Prohibition, Restrictions and Requirements.**

Except as provided in Section ___-306, no Person shall install, utilize, or allow, permit or provide for the installation or utilization of a Well within any Affected Area or an Influential Well.  In addition, each Person shall comply with the following restrictions:

(1) *Sources of Water Supplied for Human Consumption.*  Except as provided in Section ___-306, water for human consumption in an Affected Area shall be delivered only from a Water Service or the through the temporary use of delivered or bottled water.    For purposes of this subsection, the term "human consumption" includes use in human digestion or food preparation or food service.

(2) *Use and Access for Maintenance of Point-of-Use or Whole House Filters.*  Each Person who owns real property in an Affected Area that utilizes a point-of-use or whole house filter installed by a third party must continue to use that point-of-use or whole house filter and shall continue to allow such third party or its contractors access on reasonable advance notice to perform operation and maintenance activities for the point-of-use or whole house filter.

(3) *Wells Affecting Contamination.*  No Influential Well may be installed or utilized if it will cause the migration of Contamination to an area or portion of an aquifer that was not previously contaminated, or adversely impact any groundwater treatment system, unless the Well is part of an EGLE or U.S. EPA approved groundwater monitoring or remediation system.  A Person seeking to install or utilize a potentially Influential Well shall provide Proof of No Influence to the DPS Officer for review and approval.  The DPS Officer will consult with KCHD and with EGLE and must follow the recommendation of EGLE unless there is good cause to disregard that recommendation.

(4) *Non-conforming Wells.*  Any existing Well, the use of which is prohibited by this section (and which is not eligible for an exception under Section ___-306), shall be plugged in conformance with the Groundwater Quality Control Rules, Mich. Admin. Code R 325.1662 - .1665 and as approved by the KCHD or EGLE and as implemented by the PWD.

4

(5) *Well Notification Process.* Each Person who owns real property in an Affected Area or within two hundred (200) feet of an Affected Area shall complete and submit to the PWD a Well Notification Form as attached as Exhibit A.

**Section ___-304.  Designation of Affected Areas.**

The areas identified in Exhibit B, attached hereto, are found to be Affected Areas as of the date of the enactment of this Article.  Exhibit B shall include a map of each Affected Area and also list each Affected Parcel within an Affected Area by property tax identification number.  By resolution, the Board may designate additional areas of the Township as Affected Areas by amending Exhibit B if it finds that there is Contamination underlying or upgradient that justifies, requires, or warrants an application of the prohibitions of this Article.  Upon a determination by EGLE that an Affected Area no longer contains Contamination that justifies, requires or warrants an application of the prohibitions or regulations of this Article, the Board may delist any Affected Area or Affected Parcel by adopting a resolution amending Exhibit B.  Notice of the delisting shall be provided to the KCHD and EGLE not less than thirty (30) days prior to the adoption of the delisting resolution.  The PWD shall keep and maintain a list of all current, Affected Areas under this Article, and shall periodically file that updated Exhibit B with the Algoma Township Clerk, who shall provide a copy of such list with every copy of this Article that is disseminated.

**Section ___-305.  Sources of Water.**

(1)  All Affected Parcels within an Affected Area shall be connected to an Available Water Service unless an exception is approved under Section ___-306 of this Article.

(2)  Each Person who owns real property in an Affected Area that is to be connected to an Available Water Service shall allow contractors access on reasonable advance notice to perform the connection and well plugging services necessary to facilitate this Ordinance.

(3)  The Township and KCHD shall not be required to incur any expenses or cost under this Article, except as may otherwise be approved by the Board or Kent County Board of Commissioners, respectively.

**Section ___-306. Exceptions.**

A Person may use a Well within an Affected Area if any of the following exceptions apply and the requirements of the exception are complied with:

(1)  *Water Service Not Available.*  A Water Supply Well in an Affected Area may be installed and used provided that Water Service is not Available to the Affected Parcel, and provided further that the conditions of both subsection ___-306(1)(a) and (b) are fulfilled:

   (a)  (i) The water has been tested by a laboratory that is acceptable to and for chemical parameters specified by EGLE; the results of that test are promptly submitted to the KCHD and EGLE for review, and based on those tests, the Water Supply Well is determined to be safe and suitable for use; or

      (ii)  The PWD annually determines that the owner of the Affected Parcel is using a PWD approved point-of-use or whole house filter which is being maintained and the water has been or is tested according to a schedule approved by EGLE and the test results are promptly submitted to the KCHD and EGLE for review.   The PWD shall follow the recommendations of EGLE on point-of-use or whole house filters for use under this subsection unless there is good cause to disregard that recommendation.

   (b)  The Affected Parcel shall be connected within ninety (90) days after Water Service becomes Available to the premises as communicated by the PWD through a written notice to the owner.

 (2)  *Groundwater Monitoring/Remediation.*  A Well in an Affected Area may be installed and used for groundwater monitoring and/or remediation as part of response activity or corrective action approved by EGLE or U.S. EPA.

(3)  *Construction Dewatering.*  A Well may be installed and used in an Affected Area for construction dewatering if both of the following conditions are satisfied:  (i) the use of the dewatering Well will not result in unacceptable exposure to Contamination, cross-contamination between saturated zones, or unacceptable hydrogeological effects on Contamination plumes and (ii) the water generated by that activity is properly managed and disposed of in compliance with all applicable laws, rules, regulations, permit and license requirements, and orders of any governmental entity or agency of competent jurisdiction.  Any release or unacceptable migration of Contamination caused by the use of the Well under this exception shall be the responsibility of the Person operating the dewatering Well.

(4)  *Wells Not Used As A Water Supply Well.*  If the owner of a Well not used as a Water Supply Well in an Affected Area demonstrates by providing Proof of No Influence that use of the Well as an open loop Heat Exchange Well for non-contact heating or cooling, Irrigation Well or Industrial Well, including discharges incident to such use, will not cause unacceptable exposure to Contamination, future migration of Contamination or contamination of any other environmental media, the DPS Officer, upon consultation with KCHD and EGLE and upon the recommendation of EGLE, may execute a waiver allowing the use of the Well. The DPS Officer must follow the recommendation of EGLE unless there is good cause to disregard that recommendation.   The Person requesting this exception shall provide the necessary Proof of No Influence.

(5) *Public Emergencies.*  A Well may be used in an Affected Area in the event of a public emergency, but only if expressly authorized by the DPS Officer and written notice is provided to the KCHD and EGLE within twenty-four (24) hours of using the Well.

(6) *Heat Exchange Vertical Closed Loop Geothermal*.  If the DPS Officer, in consultation with KCHD and EGLE and upon the recommendation by EGLE, determines that the use of a Well for non-contact closed loop heating/cooling involved in residential, industrial or commercial activities will not allow for exposure to contamination or cause unacceptable migration of Contamination, and proof of that determination is delivered to the PWD, such use of the Well under any terms and conditions specified by EGLE will be allowed. The DPS Officer must follow the recommendation of EGLE unless there is good cause to disregard that recommendation.    All information necessary for the DPS Officer determination described in this subsection shall be provided by the Person seeking this exception.  Any release or unacceptable migration of Contamination caused by the use of the Well under this exception shall be the responsibility of the Person operating the Well.

## Section ___-307.  Notifications

(1)  EGLE and the KCHD shall be notified in writing by the Township of the public meeting for the consideration of a proposed amendment to this Article not less than fourteen (14) days prior to the meeting.  The Township shall also provide notice to the KCHD of the potential amendment of this Article not less than fourteen (14) days prior to the effective date of the amendment.

(2)  After the Township sets the public meeting concerning the amendment to this Article, the Township shall cause a written notice of the meeting to be sent by first class mail to all Persons having an interest as owner in any of the Affected Parcels included in the proposed Affected Area.  The notice:

> a. shall include a brief statement regarding the establishment of the Affected Area designed to inform the recipients of its main purpose and potential impact on the recipients in general;
> b. shall be mailed at least fourteen (14) days prior to the meeting; and
> c. shall also be published in a newspaper of general circulation in the Township at least fourteen (14) days prior to the meeting.

## Section ___-308.  Building and Zoning Permits.

The Township shall not issue a permit for the construction, improvement, alteration, or occupancy of a building or structure, or a permit or approval for any zoning review, for any property that is in violation of this Article.

## Section ___-309.  Implementation, Enforcement, and Remedies.

(1) *Administration.*  The DPS Officer or Sheriff shall be deemed an authorized local official for the purpose of making the determinations required under this Article and enforcing Article, and may request assistance from the Sheriff and Prosecutor.

(2) *Appearance Ticket.*  If the DPS Officer or Sheriff determines that this Article has been violated, they are authorized to issue and serve a civil infraction citation or notice upon a Person or entity violating this Article.  The citation or notice shall direct the recipient to appear in a violations bureau or he appropriate court on a specified date to respond to the alleged violation.

(3) *Penalties.* A Person who violates any provision in this Article shall be responsible for a municipal civil infraction and subject to a fine not to exceed $500 for each day of noncompliance, court costs, attorney fees, costs of enforcement, and any costs associated with remediation due to that violation. A violation of this Article is declared to be a nuisance *per se* and subject to remedies provided at law.

(4) *Treatment of a Well.*  Any Well installed, operated, utilized, or maintained in violation of this Article shall be immediately taken out of service and plugged if not otherwise provided herein. A court of competent jurisdiction may order any Person violating any provision of this Article to properly and lawfully plug an Abandoned Water Well.

(5) *No Liability.*  No officer, agent, or employee of the Township or member of the Board or KCHD shall render himself or herself personally liable for any damage which may occur to any Person as a result of any act or decision performed in the discharge of his or her duties and responsibilities pursuant to this Article, and the regulations and requirements set forth in this Article are declared to be a governmental function for all purpose at law.

 (6) *Publication*.  This Article shall be published in full in the Grand Rapids Press, a publication of general circulation within the Township and shall be recorded in the Township's book of ordinances.

## Section ___-310.  Severability and Modification.

The Article and the various sections and clauses thereof, are hereby declared to be severable.  In any part, sentence, paragraph, section, clause or work is adjudged unconstitutional or invalid for any reason, by any court of competent jurisdiction, such invalidity shall not affect the remaining portions or applications of this Article which can be given effect without the invalid portion or application, provided such remaining portions are not determined by the Court to be inoperable. EGLE, or its successor, shall be notified at least thirty (30) days prior adopting a modification to this Article or to the lapsing or revocation of this Article.

Section 2.      Effective Date.  This ordinance shall be effective thirty days from publication or as otherwise provided by law.

YEAS: _____

NAYS: _____

ABSENT: _____

ORDINANCE NO. _____ ADOPTED

_____

Kevin Green, Supervisor

_____

Judy A. Bigney, Clerk


    I, Judy A. Bigney, the Township Clerk for Algoma Township hereby certify that the foregoing is a true and accurate copy of an ordinance adopted by the Township Board of Trustees for the Algoma Township at a regular meeting held on_____, 2020.

_____

Judy A. Bigney, Clerk

**EXHIBIT A**

**EXHIBIT A**

**WELL NOTIFICATION FORM**

**EXHIBIT B**

**AFFECTED AREAS
MAP AND PARCEL LIST**



Rogue River

City of Rockford

Algoma Township

Plainfield Township

**EGLE**

**AECOM**

Prepared:2/3/2020

Map Location

Grand Rapids

Legend

Affected Area of Groundwater Use Ordinance
House Street Disposal Site
Rockford Tannery
Parcel Boundary
Township/City Boundary

N

EXHIBIT B
ALGOMA TOWNSHIP
MAP OF AFFECTED AREA
SHEET 1 OF 1

KENT COUNTY, MI

0    0.25    0.5
Miles

G:\GrandRapids\DCS\GIS\ArcMap_GeoDB_Projects\ENV\GIS_Data\GIS\North_Kent\MXDs\AG\Exhibit_B_Map_Affected_Area_Algoma.mxd

## ALGOMA TOWNSHIP PARCEL LIST

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410632300011 | 1031 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300010 | 1033 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300009 | 1045 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300006 | 1095 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632300012 | 1155 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410632400075 | 1307 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100019 | 1790 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100069 | 1826 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100057 | 1835 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100077 | 1850 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100078 | 1874 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100047 | 1875 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100082 | 1899 OFFROAD DR NE | COMSTOCK PARK | MI49321 |
| 410633100075 | 1900 11 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633100083 | 1969 OFFROAD DR NE | COMSTOCK PARK | MI49321 |
| 410633300007 | 1981 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410628300011 | 1981 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633100081 | 1990 OFFROAD DR NE | COMSTOCK PARK | MI49321 |
| 410633402001 | 2010 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410628451002 | 2011 11 MILE RD NE | ROCKFORD | MI49341 |
| 410628451003 | 2029 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633451004 | 2031 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633201002 | 2050 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633402002 | 2050 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402009 | 2069 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402003 | 2088 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402008 | 2091 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633451005 | 2101 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633201003 | 2110 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633402004 | 2110 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402007 | 2119 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402005 | 2144 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633402006 | 2145 GREEN TIMBERS DR NE | COMSTOCK PARK | MI49321 |
| 410633451008 | 2151 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633201004 | 2190 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633226001 | 2202 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633451009 | 2203 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410628478003 | 2211 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633277007 | 2211 CLEAR WATER CT NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|-----|---------|------|----------|
| 410628478001 | 2213 11 MILE RD NE | ROCKFORD | MI49341 |
| 410628478004 | 2215 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633226002 | 2222 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633476013 | 2229 10 MILE RD NE | ROCKFORD | MI49341 |
| 410633426021 | 2243 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633277006 | 2245 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426017 | 2250 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410628478002 | 2251 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633226003 | 2260 11 MILE RD NE | ROCKFORD | MI49341 |
| 410628427002 | 2263 KIKI RUN NE | ROCKFORD | MI49341 |
| 410633426022 | 2269 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633277005 | 2279 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426012 | 2280 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633426009 | 2281 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633226004 | 2286 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633426005 | 2290 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633426013 | 2300 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633277004 | 2301 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410628427003 | 2301 KIKI RUN NE | ROCKFORD | MI49341 |
| 410633226019 | 2316 11 MILE RD NE | ROCKFORD | MI49341 |
| 410633426010 | 2323 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633277003 | 2323 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426014 | 2324 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633426006 | 2330 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633426023 | 2333 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633476011 | 2335 10 MILE RD NE | ROCKFORD | MI49341 |
| 410633426015 | 2346 ALGOMA WOODS DR NE | ROCKFORD | MI49341 |
| 410633277002 | 2355 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633277008 | 2364 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410633426007 | 2370 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633426003 | 2385 HIDDEN TIMBERS TRL NE | ROCKFORD | MI49341 |
| 410633277001 | 2387 CLEAR WATER CT NE | ROCKFORD | MI49341 |
| 410634152014 | 2434 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152001 | 2441 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410627300006 | 2445 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634152013 | 2456 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152002 | 2469 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152012 | 2478 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152011 | 2500 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152003 | 2511 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410634152010 | 2540 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152004 | 2543 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410627300026 | 2545 WHITE TAIL DR NE | ROCKFORD | MI49341 |
| 410634101004 | 2550 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634152005 | 2561 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152009 | 2564 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152008 | 2580 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152006 | 2585 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410634152007 | 2600 WINDING RIDGE TRL NE | ROCKFORD | MI49341 |
| 410627300030 | 2619 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634126001 | 2626 11 MILE RD NE | ROCKFORD | MI49341 |
| 410627300031 | 2659 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634126002 | 2680 11 MILE RD NE | ROCKFORD | MI49341 |
| 410627300032 | 2703 11 MILE RD NE | ROCKFORD | MI49341 |
| 410627300033 | 2727 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634300006 | 2745 10 MILE RD NE | ROCKFORD | MI49341 |
| 410627300036 | 2751 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634300019 | 2775 10 MILE RD NE | ROCKFORD | MI49341 |
| 410627300037 | 2779 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634126003 | 2780 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634199001 | 2795 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634400050 | 2799 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634126004 | 2800 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634400042 | 2805 10 MILE RD NE | ROCKFORD | MI49341 |
| 410627400053 | 2809 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634201001 | 2810 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634201002 | 2820 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634201004 | 2836 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634201005 | 2850 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634400053 | 2857 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634400052 | 2879 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634400054 | 2885 10 MILE RD NE | ROCKFORD | MI49341 |
| 410627400041 | 2900 DIMICK CT NE | ROCKFORD | MI49341 |
| 410627400035 | 2901 11 MILE RD NE | ROCKFORD | MI49341 |
| 410627400038 | 2901 DIMICK CT NE | ROCKFORD | MI49341 |
| 410627400039 | 2909 DIMICK CT NE | ROCKFORD | MI49341 |
| 410627400040 | 2915 DIMICK CT NE | ROCKFORD | MI49341 |
| 410627400037 | 2929 11 MILE RD NE | ROCKFORD | MI49341 |
| 410627400042 | 2929 DIMICK CT NE | ROCKFORD | MI49341 |
| 410627400044 | 2949 11 MILE RD NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|-----|---------|------|----------|
| 410634227064 | 2960 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227063 | 2963 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634400032 | 2971 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634227065 | 2972 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227062 | 2975 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227033 | 2982 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227034 | 2983 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227066 | 2988 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227032 | 2988 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410627400006 | 2989 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634227061 | 2989 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227035 | 2989 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227031 | 2990 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634400005 | 2993 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634227036 | 2997 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227067 | 3000 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227030 | 3000 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227060 | 3003 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227029 | 3012 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227068 | 3016 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227059 | 3019 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227028 | 3024 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227069 | 3030 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227058 | 3035 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227027 | 3038 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227070 | 3042 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227057 | 3047 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634226001 | 3050 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634227026 | 3050 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227071 | 3056 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634226002 | 3060 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634227025 | 3062 SIR CHARLES DR NE | ROCKFORD | MI49341 |
| 410634227056 | 3069 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227072 | 3070 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227055 | 3081 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227054 | 3099 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634226003 | 3100 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634400029 | 3105 10 MILE RD NE | ROCKFORD | MI49341 |
| 410634227053 | 3115 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |
| 410634227052 | 3127 ROYAL HANNAH DR NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410627400046 | 3155 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635351007 | 3221 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301015 | 3232 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351008 | 3232 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635352007 | 3233 10 MILE RD NE | ROCKFORD | MI49341 |
| 410635351006 | 3233 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301006 | 3235 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635100020 | 3246 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635120009 | 3254 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635351009 | 3256 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635120010 | 3257 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635301016 | 3260 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351005 | 3261 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635120008 | 3266 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635120011 | 3269 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635301007 | 3275 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635120007 | 3278 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635120012 | 3281 HOPEWELL CT NE | ROCKFORD | MI49341 |
| 410635351010 | 3284 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351004 | 3287 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301011 | 3290 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635100007 | 3310 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635351011 | 3310 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351003 | 3313 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635301008 | 3325 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635301012 | 3330 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351012 | 3340 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351002 | 3343 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635120019 | 3349 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635120022 | 3352 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635120021 | 3364 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635120020 | 3367 THORNTONS CT NE | ROCKFORD | MI49341 |
| 410635301013 | 3370 BENT TREE RIDGE DR NE | ROCKFORD | MI49341 |
| 410635351013 | 3380 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410635351001 | 3383 STONERIDGE DR NE | ROCKFORD | MI49341 |
| 410626300027 | 3385 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635140001 | 3404 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635140019 | 3407 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410626300011 | 3409 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635140002 | 3416 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635140018 | 3421 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635100041 | 3426 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635140003 | 3428 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635140017 | 3435 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635376006 | 3439 10 MILE RD NE | ROCKFORD | MI49341 |
| 410635140004 | 3440 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635326016 | 3455 PRESTONWOOD DR NE | ROCKFORD | MI49341 |
| 410635140016 | 3459 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635140015 | 3468 WOLVEN RIDGE DR NE | ROCKFORD | MI49341 |
| 410635326017 | 3470 PRESTONWOOD DR NE | ROCKFORD | MI49341 |
| 410635100023 | 3500 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635376007 | 3501 10 MILE RD NE | ROCKFORD | MI49341 |
| 410635100005 | 3530 11 MILE RD NE | ROCKFORD | MI49341 |
| 410626300021 | 3535 11 MILE RD NE | ROCKFORD | MI49341 |
| 410626300022 | 3599 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635201012 | 3616 11 MILE RD NE | ROCKFORD | MI49341 |
| 410626400005 | 3617 11 MILE RD NE | ROCKFORD | MI49341 |
| 410626200009 | 3640 VERSCHEL DR NE | ROCKFORD | MI49341 |
| 410626400004 | 3651 11 MILE RD NE | ROCKFORD | MI49341 |
| 410635376008 | 3667 10 MILE RD NE | ROCKFORD | MI49341 |
| 410626200011 | 3725 VERSCHEL DR NE | ROCKFORD | MI49341 |
| 410626400009 | 3749 11 MILE RD NE | ROCKFORD | MI49341 |
| 410626200012 | 3800 VERSCHEL DR NE | ROCKFORD | MI49341 |
| 410635226001 | 3820 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301040 | 3823 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301039 | 3826 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301038 | 3830 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301037 | 3848 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301041 | 3855 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301036 | 3862 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301042 | 3869 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301035 | 3870 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301034 | 3882 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410626400010 | 3883 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301043 | 3885 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410635227001 | 3900 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301033 | 3900 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301044 | 3909 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301045 | 3913 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301032 | 3914 WHIRLWIND DR NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410625301046 | 3921 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301031 | 3926 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301030 | 3938 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301047 | 3945 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301029 | 3950 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301048 | 3963 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301028 | 3966 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301049 | 3975 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410635227002 | 3980 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301027 | 3980 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301050 | 3983 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301051 | 3989 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410635227003 | 3990 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301052 | 3991 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410636101008 | 3994 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301026 | 3998 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410636101010 | 4010 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301053 | 4011 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625100038 | 4020 12 MILE RD NE | ROCKFORD | MI49341 |
| 410625301025 | 4020 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301054 | 4029 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301024 | 4036 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625100061 | 4050 12 MILE RD NE | ROCKFORD | MI49341 |
| 410625301023 | 4050 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301022 | 4064 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301055 | 4065 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301021 | 4078 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301056 | 4079 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410636101011 | 4080 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301007 | 4090 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301057 | 4095 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301020 | 4096 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625351002 | 4099 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625100060 | 4100 12 MILE RD NE | ROCKFORD | MI49341 |
| 410625100053 | 4100 WRENS WAY CT NE | ROCKFORD | MI49341 |
| 410625100049 | 4101 WRENS WAY CT NE | ROCKFORD | MI49341 |
| 410625301019 | 4112 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301058 | 4117 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625100050 | 4117 WRENS WAY CT NE | ROCKFORD | MI49341 |
| 410625301018 | 4124 WHIRLWIND DR NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410625301059 | 4125 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625100051 | 4133 WRENS WAY CT NE | ROCKFORD | MI49341 |
| 410625301060 | 4139 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301017 | 4140 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301008 | 4144 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625351003 | 4145 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625100022 | 4150 12 MILE RD NE | ROCKFORD | MI49341 |
| 410625301016 | 4154 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301006 | 4155 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301061 | 4155 WHIRLWIND DR NE | ROCKFORD | MI49341 |
| 410625301009 | 4158 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625100052 | 4159 WRENS WAY CT NE | ROCKFORD | MI49341 |
| 410625301010 | 4164 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301005 | 4167 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301011 | 4168 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301015 | 4168 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410636101007 | 4170 11 MILE RD NE | ROCKFORD | MI49341 |
| 410625301012 | 4172 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301004 | 4175 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301013 | 4176 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301003 | 4183 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301014 | 4184 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301002 | 4189 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625301001 | 4195 TRADEWIND DR NE | ROCKFORD | MI49341 |
| 410625100028 | 4320 RIVERWATCH RD NE | ROCKFORD | MI49341 |
| 410625100026 | 4325 RIVERWATCH RD NE | ROCKFORD | MI49341 |
| 410625100029 | 4350 RIVERWATCH RD NE | ROCKFORD | MI49341 |
| 410625100027 | 4355 RIVERWATCH RD NE | ROCKFORD | MI49341 |
| 410635353009 | 8414 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635353001 | 8415 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635376010 | 8420 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633300019 | 8431 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635354004 | 8435 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635353008 | 8440 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635353002 | 8443 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410632400074 | 8445 AMMERMAN DR NE | COMSTOCK PARK | MI49321 |
| 410634300009 | 8450 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635376009 | 8450 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635354003 | 8465 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633451003 | 8470 JEWELL AVE NE | COMSTOCK PARK | MI49321 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635353007 | 8470 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410633476014 | 8471 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635353003 | 8475 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410633476009 | 8485 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635353010 | 8496 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635353004 | 8497 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410634300016 | 8500 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633451007 | 8500 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635353005 | 8500 WINDSTONE DR NE | ROCKFORD | MI49341 |
| 410635376004 | 8500 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476008 | 8501 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634400051 | 8501 MEADOW CREEK DR NE | ROCKFORD | MI49341 |
| 410632400039 | 8515 AMMERMAN DR NE | COMSTOCK PARK | MI49321 |
| 410635354006 | 8515 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635376002 | 8520 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476005 | 8531 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635354001 | 8535 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633451006 | 8540 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635376003 | 8540 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476004 | 8555 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635376001 | 8560 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633476002 | 8565 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633451001 | 8570 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410633476003 | 8585 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300017 | 8590 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633403002 | 8594 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635326015 | 8600 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300034 | 8620 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326014 | 8620 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300032 | 8630 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633426020 | 8637 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633426019 | 8641 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300033 | 8650 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635301009 | 8655 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633426011 | 8665 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300027 | 8668 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300031 | 8670 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326009 | 8670 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300030 | 8674 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410632400063 | 8685 AMMERMAN DR NE | COMSTOCK PARK | MI49321 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635301003 | 8685 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300024 | 8686 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635326008 | 8686 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635301002 | 8697 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300036 | 8700 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633426018 | 8701 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300035 | 8708 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633403001 | 8708 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634300021 | 8714 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300029 | 8720 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300028 | 8726 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635326018 | 8730 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410635301017 | 8767 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633401001 | 8770 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634300014 | 8774 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634300015 | 8780 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633426001 | 8787 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100045 | 8787 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634300002 | 8790 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635140008 | 8807 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635140009 | 8810 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635140010 | 8822 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410634153001 | 8824 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633278005 | 8825 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633100079 | 8825 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635140007 | 8825 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633100080 | 8827 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635140011 | 8834 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633278004 | 8839 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633251002 | 8844 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635140012 | 8846 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635100038 | 8850 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633278002 | 8851 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635140006 | 8851 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635140013 | 8858 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635100029 | 8870 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635140014 | 8870 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633100016 | 8875 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635120002 | 8877 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635140005 | 8877 SOUTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635100028 | 8894 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635100043 | 8895 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227042 | 8900 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633251005 | 8902 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227043 | 8903 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633278001 | 8905 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635120025 | 8910 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635120001 | 8911 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227044 | 8911 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227041 | 8914 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633100029 | 8915 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227045 | 8919 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100027 | 8922 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635120024 | 8922 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227040 | 8922 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227046 | 8927 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633251004 | 8928 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635120003 | 8929 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227039 | 8930 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635140020 | 8932 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635120023 | 8934 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227047 | 8935 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120004 | 8937 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635140040 | 8939 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633251007 | 8940 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227048 | 8941 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227038 | 8942 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100015 | 8944 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410634227049 | 8947 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100026 | 8948 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635140021 | 8948 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635120005 | 8951 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227037 | 8954 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633100035 | 8955 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410634227050 | 8955 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227051 | 8961 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635140022 | 8964 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635100025 | 8966 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635120006 | 8973 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635140039 | 8977 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410633251006 | 8980 JEWELL AVE NE | COMSTOCK PARK | MI49321 |
| 410635140023 | 8980 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635100036 | 8988 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633276002 | 8989 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635140024 | 8996 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410634151001 | 9000 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633201008 | 9000 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410633276001 | 9001 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100046 | 9008 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410633201007 | 9010 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410633100076 | 9011 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410635140038 | 9011 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635140025 | 9012 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633226018 | 9013 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635100035 | 9014 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410634101005 | 9024 11 MILE RD NE | ROCKFORD | MI49341 |
| 410634228005 | 9025 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635140026 | 9028 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635140037 | 9029 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635100034 | 9030 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226017 | 9035 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226016 | 9039 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226010 | 9041 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633100022 | 9043 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410635140027 | 9044 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633226009 | 9045 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635140036 | 9045 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633226015 | 9047 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634228004 | 9047 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226008 | 9049 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635120018 | 9050 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410633226012 | 9051 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634225001 | 9051 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226013 | 9053 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226006 | 9057 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635140035 | 9057 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633226007 | 9059 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634101002 | 9060 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633100027 | 9060 GRANGE AVE NE | COMSTOCK PARK | MI49321 |
| 410635140028 | 9060 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410635100033 | 9062 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633226014 | 9063 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410633226011 | 9065 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410635120017 | 9066 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635120013 | 9069 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410634227024 | 9069 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635140034 | 9069 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633201006 | 9070 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227001 | 9070 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227023 | 9075 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227002 | 9078 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120016 | 9080 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635140029 | 9086 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410634228003 | 9089 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410635100032 | 9090 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633201005 | 9090 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227003 | 9090 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635120015 | 9094 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410635140033 | 9097 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635120014 | 9099 HOPEWELL DR NE | ROCKFORD | MI49341 |
| 410633100011 | 9101 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227004 | 9102 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410636101013 | 9105 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410634227022 | 9107 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227005 | 9108 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635140032 | 9109 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410635140030 | 9110 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410636101014 | 9111 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410634227006 | 9114 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410636101012 | 9115 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410635140031 | 9116 NORTH WOLVEN RIDGE CT NE | ROCKFORD | MI49341 |
| 410633226020 | 9119 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410634227007 | 9120 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410635100031 | 9122 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410634227008 | 9128 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227009 | 9140 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634228002 | 9145 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410636101003 | 9145 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410632300019 | 915 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410633201001 | 9150 JEWELL AVE NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410633100021 | 9151 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227010 | 9152 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227021 | 9155 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227011 | 9164 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634228001 | 9165 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410633100033 | 9165 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227020 | 9169 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410633100032 | 9171 JEWELL AVE NE | ROCKFORD | MI49341 |
| 410634227019 | 9175 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227012 | 9178 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410636101002 | 9185 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410634227018 | 9187 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227013 | 9190 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227017 | 9193 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227016 | 9195 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227015 | 9200 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410634227014 | 9202 LADY LAUREN DR NE | ROCKFORD | MI49341 |
| 410628452001 | 9207 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452029 | 9210 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476022 | 9215 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628452002 | 9215 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452028 | 9218 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476004 | 9220 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476020 | 9223 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452027 | 9226 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628452003 | 9227 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452026 | 9234 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476021 | 9235 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628452004 | 9239 BOOTH BAY CT NE | ROCKFORD | MI49341 |
| 410628452025 | 9242 SAG HARBOR CT NE | ROCKFORD | MI49341 |
| 410626300031 | 9244 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410628477004 | 9247 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628476019 | 9249 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476005 | 9250 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452005 | 9253 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452006 | 9261 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452024 | 9262 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452007 | 9269 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410626300020 | 9269 WINZER CT NE | ROCKFORD | MI49341 |
| 410628452023 | 9270 NAGSHEAD CT NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410628452008 | 9277 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628476006 | 9278 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452022 | 9278 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410626300016 | 9280 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410627400026 | 9283 EDGERTON AVE NE | ROCKFORD | MI49341 |
| 410628476018 | 9285 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452009 | 9285 NANTUCKET CT NE | ROCKFORD | MI49341 |
| 410628452021 | 9286 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452020 | 9294 NAGSHEAD CT NE | ROCKFORD | MI49341 |
| 410628452010 | 9299 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410627400054 | 9299 DIMICK DR NE | ROCKFORD | MI49341 |
| 410628476007 | 9300 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410626300019 | 9300 WINZER CT NE | ROCKFORD | MI49341 |
| 410626300009 | 9300 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410627400016 | 9301 DIMICK DR NE | ROCKFORD | MI49341 |
| 410627400025 | 9303 EDGERTON AVE NE | ROCKFORD | MI49341 |
| 410628476017 | 9305 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410627400014 | 9309 DIMICK DR NE | ROCKFORD | MI49341 |
| 410628452011 | 9311 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410627400045 | 9311 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410626300025 | 9313 WINZER CT NE | ROCKFORD | MI49341 |
| 410628452019 | 9314 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410628477003 | 9319 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410627400007 | 9321 DIMICK DR NE | ROCKFORD | MI49341 |
| 410628476016 | 9321 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452018 | 9322 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410626300026 | 9322 WINZER CT NE | ROCKFORD | MI49341 |
| 410628452012 | 9323 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410627300028 | 9326 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628476008 | 9330 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628452013 | 9331 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476012 | 9332 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476011 | 9333 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628452030 | 9338 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410628452014 | 9339 BAY HARBOR CT NE | ROCKFORD | MI49341 |
| 410628476015 | 9343 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628452015 | 9344 OLD HARBOR CT NE | ROCKFORD | MI49341 |
| 410626300023 | 9345 WINZER CT NE | ROCKFORD | MI49341 |
| 410627300027 | 9350 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410626300024 | 9350 WINZER CT NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410626300008 | 9350 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626400011 | 9351 ALSHIRE FARMS DR NE | ROCKFORD | MI49341 |
| 410628476009 | 9352 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410627400023 | 9355 EDGERTON AVE NE | ROCKFORD | MI49341 |
| 410628476010 | 9355 GARDEN GATE CT NE | ROCKFORD | MI49341 |
| 410628476014 | 9369 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410628476013 | 9370 GARDEN GATE DR NE | ROCKFORD | MI49341 |
| 410627300025 | 9380 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628477001 | 9385 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410625351001 | 9391 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626300028 | 9400 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626300001 | 9410 ELSTNER AVE NE | ROCKFORD | MI49341 |
| 410628427004 | 9417 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410628427001 | 9419 ALGOMA AVE NE | ROCKFORD | MI49341 |
| 410627300017 | 9420 ROGUE WOOD AVE NE | ROCKFORD | MI49341 |
| 410627300022 | 9422 ROGUE WOOD AVE NE | ROCKFORD | MI49341 |
| 410627300016 | 9430 ROGUE WOOD AVE NE | ROCKFORD | MI49341 |
| 410627300015 | 9476 ROGUE WOOD AVE NE | ROCKFORD | MI49341 |
| 410625315003 | 9489 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626300014 | 9524 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410625315002 | 9545 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626300015 | 9550 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410625315001 | 9555 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626300003 | 9590 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410625100054 | 9605 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100044 | 9610 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626100014 | 9612 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410625100045 | 9620 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626100016 | 9620 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410625100048 | 9630 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626100043 | 9680 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626100033 | 9684 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626200010 | 9688 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626100058 | 9691 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626100059 | 9693 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626100048 | 9715 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410625100032 | 9737 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100025 | 9740 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626100051 | 9740 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626100049 | 9754 WOLVEN AVE NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 410626100034 | 9766 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626100032 | 9776 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626200037 | 9787 DEER TRL NE | ROCKFORD | MI49341 |
| 410626100029 | 9789 WOLVEN AVE NE | ROCKFORD | MI49341 |
| 410626200026 | 9790 DEER TRL NE | ROCKFORD | MI49341 |
| 410625100036 | 9796 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626200024 | 9798 DEER TRL NE | ROCKFORD | MI49341 |
| 410626200030 | 9799 DEER TRL NE | ROCKFORD | MI49341 |
| 410625100072 | 9800 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410626200035 | 9820 DEER TRL NE | ROCKFORD | MI49341 |
| 410626200034 | 9831 DEER TRL NE | ROCKFORD | MI49341 |
| 410626200036 | 9859 DEER TRL NE | ROCKFORD | MI49341 |
| 410625100031 | 9881 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100057 | 9887 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100068 | 9900 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100056 | 9905 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100058 | 9907 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100071 | 9908 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100067 | 9910 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100020 | 9911 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100042 | 9915 BRADLEY DR NE | ROCKFORD | MI49341 |
| 410625100069 | 9916 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100043 | 9920 BRADLEY DR NE | ROCKFORD | MI49341 |
| 410625100064 | 9920 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100065 | 9924 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410632300018 | 993 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 410625100023 | 9933 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100063 | 9940 SUMMIT AVE NE | ROCKFORD | MI49341 |
| 410625100062 | 9958 SUMMIT AVE NE | ROCKFORD | MI49341 |

**PLAINFIELD CHARTER TOWNSHIP**
**KENT COUNTY, MICHIGAN**

**ORDINANCE NO.\_\_\_**

Trustee _____, seconded by Trustee _____, moved the adoption of the following ordinance:

**AN ORDINANCE TO AMEND THE PLAINFIELD CHARTER TOWNSHIP CODE OF ORDINANCES TO ADD A NEW CHAPTER 16, ARTICLE X, SECTIONS 16-300 THROUGH 16-310, INCLUSIVE, ENTITLED "GROUNDWATER USE"**

THE CHARTER TOWNSHIP OF PLAINFIELD ORDAINS:

Section 1.    Amendment of Chapter 16 to add Article X. That the Plainfield Charter Township Code of Ordinances is amended to add a new Chapter 16, Article X, Sections 16-300 through 16-310, inclusive, entitled "Groundwater Use" to read as follows:

**Section 16-300.  Authority.**

Michigan townships have been delegated the right to adopt ordinances on topics over which they have jurisdiction, including ordinances governing public health and safety.  See MCL §41.181(1). Michigan townships have the right to develop, construct, operate and regulate potable water systems.  See MCL §41.722(b).

**Section 16-301.  Purpose and Finding.**

The purpose of this Article is to fulfill the above-described responsibilities of Plainfield Charter Township ("Township") and to protect the public health, safety, and welfare, and groundwater resources through the imposition of restrictions on the use of groundwater where there is a reasonable potential that the use of a Well will lead to the human consumption of, or exposure to, unacceptable levels of certain contaminants in groundwater and the inadvertent spread of groundwater contamination beyond its natural migration.

The Board, as defined below, hereby finds that the groundwater in some areas within the Township contains Contamination that constitutes a public health and welfare risk and endangers the safety of affected residents.  Further, the Board finds that the  groundwater use restrictions and related provisions adopted hereunder are necessary to protect the public health, safety, and welfare and groundwater resources.  This Article applies only to Affected Areas or Influential Wells as defined below.

1

**Section 16-302.  Definitions.**

As used in this Article, the following terms shall have the meanings set forth below:

(1)  **"Abandoned Water Well"** means an abandoned water well as defined by R 325.1601(1) of the Groundwater Quality Control Rules, Mich. Admin. Code R 325.1601 *et seq*.

(2)  **"Affected Area"** means an area within the Township that the Board declares to be affected by the presence or expected flow of Contamination as further set forth herein.

(3)  **"Affected Parcel"** means a parcel of land, any part of which is located within an Affected Area.

(4)  **"Article"** means this Groundwater Use Ordinance.

(5)  **"Available"** means a water main of the Township municipal water distribution system is within two hundred (200) feet of the nearest structure on an Affected Parcel or where the Township elects to pay the cost to connect an Affected Parcel to a Water Service.

(6)  "**Board**" means the Township Board of Trustees.

(7)  **"Contamination"** means groundwater in which there is present, or likely to be present, one or more hazardous substances, contaminants, or pollutants that are identified as such by the U.S. EPA, EGLE or the Kent County Health Department, which, individually or collectively, exceed legally applicable criteria for residential consumption of water, including but not limited to Maximum Contaminant Levels or guidelines promulgated by EGLE or the U.S. EPA pursuant to the MSDWA, the Federal SDWA, or by EGLE pursuant to Part 201, and includes "Contaminant" as defined by R 325.1602(5) of the Groundwater Quality Control Rules, or that are commonly understood by the scientific community to be dangerous to public health and safety.

(8)  **"DPS Officer"** means the Township Director of Public Services or his or her designee.

(9)  **"EGLE"** means the Michigan Department of Environment, Great Lakes, and Energy or its successor.

(10)  **"Federal SDWA"** means the Safe Drinking Water Act, 42 U.S.C. 300f *et seq*.

(11)  **"Groundwater"** means underground water within the zone of saturation.

(12)  **"Influential Well"** means a Well outside an Affected Area that has the potential to affect the migration of Contamination within the Affected Area into an area or portion of an aquifer that was not previously Contaminated.

(13)  **"KCHD"** means the Kent County Health Department.

(14)  **"MSDWA"** means the Michigan Safe Drinking Water Act, MCL 325.1001 *et seq*.

(15)  **"Part 127"** means Part 127, Water Supply and Sewer Systems, of the Public Health Code, MCL 333.12701 *et seq.*, and its rules.

(16)  **"Part 201"** means Part 201, Environmental Remediation, of the Natural Resources and Environmental Protection Act, MCL 324.20101 *et seq*., and its rules.

(17)  **"Person"** means an individual, partnership, corporation, association, or other legal entity, including but not limited to another governmental entity, except KCHD or EGLE.

(18)   **"Proof of No Influence"** means groundwater data or other documentation or evidence demonstrating that a Well does not have the potential to affect the migration of Contamination within an Affected Area to an area or portion of an aquifer that was not previously contaminated, or a Well's construction or use does not otherwise pose a threat to groundwater resources, public health or the environment.  Documentation or evidence necessary to demonstrate Proof of No Influence includes, but is not limited to, valid analytical data collected over an acceptable time period, hydrogeologic evaluations including pump tests, an analysis of the degree of protection from horizontal and vertical migration of Contamination within an aquifer or through geologic barriers, and groundwater modeling.

(19)  **"PWD"** means the Township Water Department.

(20)   **"Sheriff**" means the elected Sheriff of Kent County, including any of his or her authorized and sworn deputies.

(21)  **"Township**" means Plainfield Charter Township.

(22)   **"U.S. EPA"** means the United States Environmental Protection Agency or its successor.

(23)   **"Water Service"** means water that is filtered through a water treatment plant regulated as such by the State of Michigan and delivered by dedicated water service pipes to property owners.

(24)  **"Well"** means an opening in the surface of the earth for the purpose of removing fresh water or a test well, recharge well, waste disposal well, or a well used temporarily for dewatering purposes during construction, as defined in Part 127, MCL 333.12701(d), groundwater monitoring wells or wells used for remediating contaminated groundwater that are approved by EGLE or U.S. EPA, and also includes all of the following:

3

(i)    "Water Supply Well" means a well that is used to provide potable water for drinking or domestic purposes.

(ii)    "Irrigation Well" means a well that is used to provide water for plants, livestock, or other agricultural purposes.

(iii)    "Heat Exchange Well" means a well for the purpose of utilizing the geothermal properties of earth formations for heating or air conditioning.

(iv)    "Industrial Well" means a well that is used to supply water for industrial purposes, fire protection, or similar nonpotable uses.

**Section 16-303.  Prohibition, Restrictions and Requirements.**

Except as provided in Section 16-306, no Person shall install, utilize, or allow, permit or provide for the installation or utilization of a Well within any Affected Area or an Influential Well.  In addition, each Person shall comply with the following restrictions:

(1)  *Sources of Water Supplied for Human Consumption.*  Except as provided in Section 16-306, water for human consumption in an Affected Area shall be delivered only from a Water Service or the through the temporary use of delivered or bottled water.    For purposes of this subsection, the term "human consumption" includes use in human digestion or food preparation or food service.

(2)  *Use and Access for Maintenance of Point-of-Use or Whole House Filters.*  Each Person who owns real property in an Affected Area that utilizes a point-of-use or whole house filter installed by a third party must continue to use that point-of-use or whole house filter and shall continue to allow such third party or its contractors access on reasonable advance notice to perform operation and maintenance activities for the point-of-use or whole house filter.

(3)  *Wells Affecting Contamination.*  No Influential Well may be installed or utilized if it will cause the migration of Contamination to an area or portion of an aquifer that was not previously contaminated, or adversely impact any groundwater treatment system, unless the Well is part of an EGLE or U.S. EPA approved groundwater monitoring or remediation system.  A Person seeking to install or utilize a potentially Influential Well shall provide Proof of No Influence to the DPS Officer for review and approval.  The DPS Officer will consult with KCHD and with EGLE and must follow the recommendation of EGLE unless there is good cause to disregard that recommendation.

(4)  *Non-conforming Wells.*  Any existing Well, the use of which is prohibited by this section (and which is not eligible for an exception under Section 16-306), shall be plugged in conformance with the Groundwater Quality Control Rules, Mich. Admin. Code R 325.1662 - .1665 and as approved by the KCHD or EGLE and as implemented by the PWD.

(5)  *Well Notification Process.*  Each Person who owns real property in an Affected Area or within two hundred (200) feet of an Affected Area shall complete and submit to the PWD a Well Notification Form as attached as Exhibit A.

## Section 16-304.  Designation of Affected Areas.

The areas identified in Exhibit B, attached hereto, are found to be Affected Areas as of the date of the enactment of this Article.  Exhibit B shall include a map of each Affected Area and also list each Affected Parcel within an Affected Area by property tax identification number.  By resolution, the Board may designate additional areas of the Township as Affected Areas by amending Exhibit B if it finds that there is Contamination underlying or upgradient that justifies, requires, or warrants an application of the prohibitions of this Article.  Upon a determination by EGLE that an Affected Area no longer contains Contamination that justifies, requires or warrants an application of the prohibitions or regulations of this Article, the Board may delist any Affected Area or Affected Parcel by adopting a resolution amending Exhibit B.  Notice of the delisting shall be provided to the KCHD and EGLE not less than thirty (30) days prior to the adoption of the delisting resolution.  The PWD shall keep and maintain a list of all current, Affected Areas under this Article, and shall periodically file that updated Exhibit B with the Plainfield Charter Township Clerk, who shall provide a copy of such list with every copy of this Article that is disseminated.

## Section 16-305.  Sources of Water.

(1)  All Affected Parcels within an Affected Area shall be connected to an Available Water Service unless an exception is approved under Section 16-306 of this Article.

(2)  Each Person who owns real property in an Affected Area that is to be connected to an Available Water Service shall allow contractors access on reasonable advance notice to perform the connection and well plugging services necessary to facilitate this Ordinance.

(3)  The Township and KCHD shall not be required to incur any expenses or cost under this Article, except as may otherwise be approved by the Board or Kent County Board of Commissioners, respectively.

## Section 16-306. Exceptions.

A Person may use a Well within an Affected Area if any of the following exceptions apply and the requirements of the exception are complied with:

5

(1)  *Water Service Not Available.*  A Water Supply Well in an Affected Area may be installed and used provided that Water Service is not Available to the Affected Parcel, and provided further that the conditions of both subsection 16-306(1)(a) and (b) are fulfilled:

(a)  (i) The water has been tested by a laboratory that is acceptable to and for chemical parameters specified by EGLE; the results of that test are promptly submitted to the KCHD and EGLE for review, and based on those tests, the Water Supply Well is determined to be safe and suitable for use; or

(ii)  The PWD annually determines that the owner of the Affected Parcel is using a PWD approved point-of-use or whole house filter which is being maintained and the water has been or is tested according to a schedule approved by EGLE and the test results are promptly submitted to the KCHD and EGLE for review.   The PWD shall follow the recommendations of EGLE on point-of-use or whole house filters for use under this subsection unless there is good cause to disregard that recommendation.

(b)  The Affected Parcel shall be connected within ninety (90) days after Water Service becomes Available to the premises as communicated by the PWD through a written notice to the owner.

(2)  *Groundwater Monitoring/Remediation.*  A Well in an Affected Area may be installed and used for groundwater monitoring and/or remediation as part of response activity or corrective action approved by EGLE or U.S. EPA.

(3)  *Construction Dewatering.*  A Well may be installed and used in an Affected Area for construction dewatering if both of the following conditions are satisfied:  (i) the use of the dewatering Well will not result in unacceptable exposure to Contamination, cross-contamination between saturated zones, or unacceptable hydrogeological effects on Contamination plumes and (ii) the water generated by that activity is properly managed and disposed of in compliance with all applicable laws, rules, regulations, permit and license requirements, and orders of any governmental entity or agency of competent jurisdiction.  Any release or unacceptable migration of Contamination caused by the use of the Well under this exception shall be the responsibility of the Person operating the dewatering Well.

(4)  *Wells Not Used As A Water Supply Well.*  If the owner of a Well not used as a Water Supply Well in an Affected Area demonstrates by providing Proof of No Influence that use of the Well as an open loop Heat Exchange Well for non-contact heating or cooling, Irrigation Well or Industrial Well, including discharges incident to such use, will not cause unacceptable exposure to Contamination, future migration of Contamination or contamination of any other environmental media, the DPS Officer, upon consultation with KCHD and EGLE and upon the recommendation of EGLE, may execute a waiver allowing the use of the Well. The DPS Officer must follow the recommendation of EGLE unless there is good cause to disregard that recommendation.   The Person requesting this exception shall provide the necessary Proof of No Influence.

6

 (5) *Public Emergencies.*  A Well may be used in an Affected Area in the event of a public emergency, but only if expressly authorized by the DPS Officer and written notice is provided to the KCHD and EGLE within twenty-four (24) hours of using the Well.

(6) *Heat Exchange Vertical Closed Loop Geothermal*.  If the DPS Officer, in consultation with KCHD and EGLE and upon the recommendation by EGLE, determines that the use of a Well for non-contact closed loop heating/cooling involved in residential, industrial or commercial activities will not allow for exposure to contamination or cause unacceptable migration of Contamination, and proof of that determination is delivered to the PWD, such use of the Well under any terms and conditions specified by EGLE will be allowed. The DPS Officer must follow the recommendation of EGLE unless there is good cause to disregard that recommendation.    All information necessary for the DPS Officer determination described in this subsection shall be provided by the Person seeking this exception.  Any release or unacceptable migration of Contamination caused by the use of the Well under this exception shall be the responsibility of the Person operating the Well.

## Section 16-307.  Notifications

(1)  EGLE and the KCHD shall be notified in writing by the Township of the public meeting for the consideration of a proposed amendment to this Article not less than fourteen (14) days prior to the meeting.  The Township shall also provide notice to the KCHD of the potential amendment of this Article not less than fourteen (14) days prior to the effective date of the amendment.

(2)  After the Township sets the public meeting concerning the amendment to this Article, the Township shall cause a written notice of the meeting to be sent by first class mail to all Persons having an interest as owner in any of the Affected Parcels included in the proposed Affected Area.  The notice:
>    a. shall include a brief statement regarding the establishment of the Affected Area designed to inform the recipients of its main purpose and potential impact on the recipients in general;
>    b. shall be mailed at least fourteen (14) days prior to the meeting; and
>    c. shall also be published in a newspaper of general circulation in the Township at least fourteen (14) days prior to the meeting.

## Section 16-308.  Building and Zoning Permits.

The Township shall not issue a permit for the construction, improvement, alteration, or occupancy of a building or structure, or a permit or approval for any zoning review, for any property that is in violation of this Article.

## Section 16-309.  Implementation, Enforcement, and Remedies.

7

(1)  *Administration.*  The DPS Officer or Sheriff shall be deemed an authorized local official for the purpose of making the determinations required under this Article and enforcing Article, and may request assistance from the Sheriff and Prosecutor.

(2)  *Appearance Ticket.*  If the DPS Officer or Sheriff determines that this Article has been violated, they are authorized to issue and serve a civil infraction citation or notice upon a Person or entity violating this Article.  The citation or notice shall direct the recipient to appear in a violations bureau or he appropriate court on a specified date to respond to the alleged violation.

(3)  *Penalties.* A Person who violates any provision in this Article shall be responsible for a municipal civil infraction and subject to a fine not to exceed $500 for each day of noncompliance, court costs, attorney fees, costs of enforcement, and any costs associated with remediation due to that violation. A violation of this Article is declared to be a nuisance *per se* and subject to remedies provided at law.

(4)  *Treatment of a Well.*  Any Well installed, operated, utilized, or maintained in violation of this Article shall be immediately taken out of service and plugged if not otherwise provided herein. A court of competent jurisdiction may order any Person violating any provision of this Article to properly and lawfully plug an Abandoned Water Well.

(5)  *No Liability.*  No officer, agent, or employee of the Township or member of the Board or KCHD shall render himself or herself personally liable for any damage which may occur to any Person as a result of any act or decision performed in the discharge of his or her duties and responsibilities pursuant to this Article, and the regulations and requirements set forth in this Article are declared to be a governmental function for all purpose at law.

 (6)  *Publication*.  This Article shall be published in full in the Grand Rapids Press, a publication of general circulation within the Township and shall be recorded in the Township's book of ordinances.

## Section 16-310.  Severability and Modification.

The Article and the various sections and clauses thereof, are hereby declared to be severable.  In any part, sentence, paragraph, section, clause or work is adjudged unconstitutional or invalid for any reason, by any court of competent jurisdiction, such invalidity shall not affect the remaining portions or applications of this Article which can be given effect without the invalid portion or application, provided such remaining portions are not determined by the Court to be inoperable. EGLE, or its successor, shall be notified at least thirty (30) days prior adopting a modification to this Article or to the lapsing or revocation of this Article.

Section 2.        Effective Date.  This ordinance shall be effective thirty days from publication or as otherwise provided by law.

YEAS: _____

NAYS: _____

ABSENT: _____

ORDINANCE NO. _____ ADOPTED

_____
Robert Homan, Supervisor

_____
Cathleen Postmus, Clerk


     I, Cathleen Postmus, the Township Clerk for the Charter Township of Plainfield, hereby certify that the foregoing is a true and accurate copy of an ordinance adopted by the Township Board of Trustees for the Charter Township of Plainfield at a regular meeting held on_____, 2020.

_____
Cathleen Postmus, Clerk

**EXHIBIT A**

# EXHIBIT A

## WELL NOTIFICATION FORM

**EXHIBIT B**

**AFFECTED AREAS
MAP AND PARCEL LIST**



## PLAINFIELD TOWNSHIP PARCEL LIST

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411005126043 | 1008 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126044 | 1022 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126006 | 1038 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126007 | 1052 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126008 | 1068 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126009 | 1084 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126047 | 1126 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126026 | 1140 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126062 | 1172 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200021 | 1250 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400043 | 1265 HOUSE ST NE | BELMONT | MI49306 |
| 411005400042 | 1271 HOUSE ST NE | BELMONT | MI49306 |
| 411008200040 | 1300 HOUSE ST NE | BELMONT | MI49306 |
| 411005200041 | 1310 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200045 | 1310 HOUSE ST NE | BELMONT | MI49306 |
| 411008200035 | 1330 HOUSE ST NE | BELMONT | MI49306 |
| 411005200001 | 1332 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400037 | 1339 HOUSE ST NE | BELMONT | MI49306 |
| 411005200002 | 1344 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200036 | 1350 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400038 | 1359 HOUSE ST NE | BELMONT | MI49306 |
| 411005200017 | 1360 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200036 | 1360 HOUSE ST NE | BELMONT | MI49306 |
| 411005400034 | 1379 HOUSE ST NE | BELMONT | MI49306 |
| 411005200027 | 1380 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200037 | 1390 HOUSE ST NE | BELMONT | MI49306 |
| 411017276001 | 1425 PARK FOREST CT NE | BELMONT | MI49306 |
| 411008200049 | 1430 HOUSE ST NE | BELMONT | MI49306 |
| 411008200019 | 1440 HOUSE ST NE | BELMONT | MI49306 |
| 411005400044 | 1443 HOUSE ST NE | BELMONT | MI49306 |
| 411005400045 | 1447 HOUSE ST NE | BELMONT | MI49306 |
| 411005200028 | 1456 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200029 | 1460 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411008200011 | 1460 HOUSE ST NE | BELMONT | MI49306 |
| 411017276002 | 1471 PARK FOREST CT NE | BELMONT | MI49306 |
| 411005400018 | 1475 HOUSE ST NE | BELMONT | MI49306 |
| 411008200012 | 1480 HOUSE ST NE | BELMONT | MI49306 |
| 411005400019 | 1495 HOUSE ST NE | BELMONT | MI49306 |
| 411005400024 | 1499 HOUSE ST NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411017276003 | 1499 PARK FOREST CT NE | BELMONT | MI49306 |
| 411008200015 | 1500 HOUSE ST NE | BELMONT | MI49306 |
| 411017276007 | 1500 PARK FOREST CT NE | BELMONT | MI49306 |
| 411017276006 | 1506 PARK FOREST CT NE | BELMONT | MI49306 |
| 411017276005 | 1508 PARK FOREST CT NE | BELMONT | MI49306 |
| 411008200050 | 1510 HOUSE ST NE | BELMONT | MI49306 |
| 411017276004 | 1510 PARK FOREST CT NE | BELMONT | MI49306 |
| 411005200034 | 1530 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200033 | 1532 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200024 | 1538 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200025 | 1542 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200026 | 1546 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005200038 | 1550 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009100047 | 1572 HOUSE ST NE | BELMONT | MI49306 |
| 411009100041 | 1580 HOUSE ST NE | BELMONT | MI49306 |
| 411005200022 | 1582 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009100042 | 1584 HOUSE ST NE | BELMONT | MI49306 |
| 411005200039 | 1590 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400025 | 1597 HOUSE ST NE | BELMONT | MI49306 |
| 411009100043 | 1600 HOUSE ST NE | BELMONT | MI49306 |
| 411005400008 | 1601 HOUSE ST NE | BELMONT | MI49306 |
| 411009351006 | 1601 POST DR NE | BELMONT | MI49306 |
| 411005200032 | 1602 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009351005 | 1604 POST DR NE | BELMONT | MI49306 |
| 411021101035 | 1614 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411009353004 | 1615 POST DR NE | BELMONT | MI49306 |
| 411005400030 | 1617 HOUSE ST NE | BELMONT | MI49306 |
| 411016365013 | 1617 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016365047 | 1620 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411005200042 | 1622 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016103001 | 1625 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411005400031 | 1625 HOUSE ST NE | BELMONT | MI49306 |
| 411016103008 | 1628 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411021101036 | 1630 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016103002 | 1633 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411016301010 | 1635 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004300045 | 1640 HOUSE ST NE | BELMONT | MI49306 |
| 411016365072 | 1640 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016365014 | 1645 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016101002 | 1646 POST DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016301011 | 1647 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016103007 | 1650 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411004300047 | 1650 HOUSE ST NE | BELMONT | MI49306 |
| 411016103003 | 1651 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411004300060 | 1654 HOUSE ST NE | BELMONT | MI49306 |
| 411005400011 | 1655 HOUSE ST NE | BELMONT | MI49306 |
| 411005200043 | 1656 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016365015 | 1657 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016365018 | 1658 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016301012 | 1659 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016365016 | 1661 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411016103006 | 1662 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411016365017 | 1662 SCOTT CREEK CT NE | BELMONT | MI49306 |
| 411004300049 | 1664 HOUSE ST NE | BELMONT | MI49306 |
| 411016103004 | 1665 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411004300048 | 1665 HOUSE ST NE | BELMONT | MI49306 |
| 411009100007 | 1668 HOUSE ST NE | BELMONT | MI49306 |
| 411016301013 | 1671 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004101002 | 1672 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005400009 | 1675 HOUSE ST NE | BELMONT | MI49306 |
| 411004300050 | 1676 HOUSE ST NE | BELMONT | MI49306 |
| 411016103005 | 1678 CORNERSTONE CT NE | BELMONT | MI49306 |
| 411004300061 | 1680 HOUSE ST NE | BELMONT | MI49306 |
| 411004300051 | 1682 HOUSE ST NE | BELMONT | MI49306 |
| 411016301021 | 1683 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016101012 | 1690 POST DR NE | BELMONT | MI49306 |
| 411016301022 | 1695 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004300052 | 1698 HOUSE ST NE | BELMONT | MI49306 |
| 411004101003 | 1700 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016301023 | 1707 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004300022 | 1711 HOUSE ST NE | BELMONT | MI49306 |
| 411016101005 | 1716 POST DR NE | BELMONT | MI49306 |
| 411016301024 | 1719 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016365064 | 1720 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016101013 | 1730 POST DR NE | BELMONT | MI49306 |
| 411016365065 | 1730 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004151002 | 1734 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411004104002 | 1736 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016302001 | 1739 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004105002 | 1740 10 MILE RD NE | COMSTOCK PARK | MI49321 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016365066 | 1740 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411004102001 | 1744 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016365067 | 1750 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016302002 | 1751 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016101008 | 1756 POST DR NE | BELMONT | MI49306 |
| 411004300006 | 1758 HOUSE ST NE | BELMONT | MI49306 |
| 411016365068 | 1760 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411016302003 | 1761 SCOTT CREEK DR NE | BELMONT | MI49306 |
| 411009352003 | 1762 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411004300023 | 1767 HOUSE ST NE | BELMONT | MI49306 |
| 411016101009 | 1772 POST DR NE | BELMONT | MI49306 |
| 411009352006 | 1777 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411009352004 | 1778 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411004300057 | 1778 HOUSE ST NE | BELMONT | MI49306 |
| 411004300010 | 1781 HOUSE ST NE | BELMONT | MI49306 |
| 411021101039 | 1783 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009352007 | 1785 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411004300054 | 1786 HOUSE ST NE | BELMONT | MI49306 |
| 411016101010 | 1788 POST DR NE | BELMONT | MI49306 |
| 411009352005 | 1790 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411016102007 | 1790 POST DR NE | BELMONT | MI49306 |
| 411009352008 | 1791 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411016101011 | 1798 POST DR NE | BELMONT | MI49306 |
| 411009352009 | 1799 CHANDLER WOODS CT NE | BELMONT | MI49306 |
| 411016365022 | 1799 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016102008 | 1800 POST DR NE | BELMONT | MI49306 |
| 411016376006 | 1809 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016126021 | 1815 POST DR NE | BELMONT | MI49306 |
| 411016176001 | 1818 POST DR NE | BELMONT | MI49306 |
| 411004103002 | 1820 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016126002 | 1825 POST DR NE | BELMONT | MI49306 |
| 411016376007 | 1829 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004103003 | 1840 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016126010 | 1845 POST DR NE | BELMONT | MI49306 |
| 411016376008 | 1845 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004300036 | 1850 HOUSE ST NE | BELMONT | MI49306 |
| 411004300003 | 1855 HOUSE ST NE | BELMONT | MI49306 |
| 411016126013 | 1861 POST DR NE | BELMONT | MI49306 |
| 411004126005 | 1866 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016376009 | 1867 ROGUE RIVER RD NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004126006 | 1870 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009345010 | 1875 SHINING TREE DR NE | BELMONT | MI49306 |
| 411016376016 | 1879 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009345001 | 1880 SHINING TREE DR NE | BELMONT | MI49306 |
| 411016126007 | 1881 POST DR NE | BELMONT | MI49306 |
| 411016376017 | 1881 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004126007 | 1884 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016126025 | 1901 POST DR NE | BELMONT | MI49306 |
| 411016376010 | 1901 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009345009 | 1909 SHINING TREE DR NE | BELMONT | MI49306 |
| 411009345002 | 1912 SHINING TREE DR NE | BELMONT | MI49306 |
| 411004126002 | 1918 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411016126026 | 1939 POST DR NE | BELMONT | MI49306 |
| 411004126003 | 1940 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009345008 | 1945 SHINING TREE DR NE | BELMONT | MI49306 |
| 411016376028 | 1947 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009345003 | 1956 SHINING TREE DR NE | BELMONT | MI49306 |
| 411016376029 | 1959 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016376039 | 1967 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009345007 | 1969 SHINING TREE DR NE | BELMONT | MI49306 |
| 411016176012 | 1970 POST DR NE | BELMONT | MI49306 |
| 411016376040 | 1975 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009345004 | 1976 SHINING TREE DR NE | BELMONT | MI49306 |
| 411016126018 | 1977 POST DR NE | BELMONT | MI49306 |
| 411016176013 | 1978 POST DR NE | BELMONT | MI49306 |
| 411016176024 | 1990 POST DR NE | BELMONT | MI49306 |
| 411009345006 | 1995 SHINING TREE DR NE | BELMONT | MI49306 |
| 411009401016 | 1996 MEEK DR NE | BELMONT | MI49306 |
| 411009345005 | 2000 SHINING TREE DR NE | BELMONT | MI49306 |
| 411009401007 | 2001 MEEK DR NE | BELMONT | MI49306 |
| 411016201002 | 2001 POST DR NE | BELMONT | MI49306 |
| 411009401019 | 2010 MEEK DR NE | BELMONT | MI49306 |
| 411009251019 | 2020 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411004127010 | 2020 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411004127013 | 2021 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411009401006 | 2023 MEEK DR NE | BELMONT | MI49306 |
| 411009401010 | 2024 MEEK DR NE | BELMONT | MI49306 |
| 411016451053 | 2029 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016251008 | 2030 POST DR NE | BELMONT | MI49306 |
| 411004128001 | 2034 10 MILE RD NE | COMSTOCK PARK | MI49321 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016201009 | 2035 POST DR NE | BELMONT | MI49306 |
| 411009401014 | 2036 MEEK DR NE | BELMONT | MI49306 |
| 411009251018 | 2039 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411009401005 | 2039 MEEK DR NE | BELMONT | MI49306 |
| 411009251020 | 2042 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411004127012 | 2045 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411016451080 | 2047 REINIER CT NE | BELMONT | MI49306 |
| 411016451093 | 2050 REINIER CT NE | BELMONT | MI49306 |
| 411004127011 | 2050 SQUIREWOOD CT NE | COMSTOCK PARK | MI49321 |
| 411009401001 | 2051 MEEK DR NE | BELMONT | MI49306 |
| 411009251017 | 2055 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411016451088 | 2055 REINIER CT NE | BELMONT | MI49306 |
| 411016451087 | 2058 REINIER CT NE | BELMONT | MI49306 |
| 411004200011 | 2060 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009401018 | 2060 MEEK DR NE | BELMONT | MI49306 |
| 411016251007 | 2062 POST DR NE | BELMONT | MI49306 |
| 411016451072 | 2063 REINIER CT NE | BELMONT | MI49306 |
| 411009401017 | 2064 MEEK DR NE | BELMONT | MI49306 |
| 411009251022 | 2066 MEEK DR NE | BELMONT | MI49306 |
| 411016201015 | 2069 POST DR NE | BELMONT | MI49306 |
| 411004200012 | 2070 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009251023 | 2072 MEEK DR NE | BELMONT | MI49306 |
| 411009251021 | 2075 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411009251016 | 2077 KORBEN WOODS CT NE | BELMONT | MI49306 |
| 411004200031 | 2080 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411009251024 | 2086 MEEK DR NE | BELMONT | MI49306 |
| 411016251005 | 2086 POST DR NE | BELMONT | MI49306 |
| 411016251003 | 2088 POST DR NE | BELMONT | MI49306 |
| 411004200058 | 2100 BRENT DR NE | BELMONT | MI49306 |
| 411009251025 | 2100 MEEK DR NE | BELMONT | MI49306 |
| 411016201011 | 2101 POST DR NE | BELMONT | MI49306 |
| 411004200032 | 2109 BRITTANY DR NE | BELMONT | MI49306 |
| 411004401001 | 2115 HOUSE ST NE | BELMONT | MI49306 |
| 411016451020 | 2115 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016452010 | 2134 AARONSWAY DR NE | BELMONT | MI49306 |
| 411009251026 | 2138 MEEK DR NE | BELMONT | MI49306 |
| 411016451079 | 2139 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016401008 | 2139 BELMONT FARMS CIR NE | BELMONT | MI49306 |
| 411016451022 | 2139 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401007 | 2140 BELMONT FARMS CIR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009251003 | 2141 MEEK DR NE | BELMONT | MI49306 |
| 411016201007 | 2141 POST DR NE | BELMONT | MI49306 |
| 411016452011 | 2142 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016401006 | 2142 BELMONT FARMS CIR NE | BELMONT | MI49306 |
| 411004200033 | 2145 BRITTANY DR NE | BELMONT | MI49306 |
| 411016401022 | 2147 BELMONT FARMS CIR NE | BELMONT | MI49306 |
| 411009251004 | 2147 MEEK DR NE | BELMONT | MI49306 |
| 411016401005 | 2148 BELMONT FARMS CIR NE | BELMONT | MI49306 |
| 411016452012 | 2150 AARONSWAY DR NE | BELMONT | MI49306 |
| 411004200059 | 2150 BRENT DR NE | BELMONT | MI49306 |
| 411016451025 | 2151 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009251005 | 2153 MEEK DR NE | BELMONT | MI49306 |
| 411016201017 | 2153 POST DR NE | BELMONT | MI49306 |
| 411009251027 | 2154 MEEK DR NE | BELMONT | MI49306 |
| 411016452026 | 2155 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016401023 | 2155 BELMONT FARMS CIR NE | BELMONT | MI49306 |
| 411016452013 | 2158 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016428011 | 2160 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411016427007 | 2161 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411016451078 | 2163 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016451026 | 2165 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016452014 | 2166 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016452025 | 2171 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016452015 | 2172 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016428010 | 2172 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411016427008 | 2173 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411016451077 | 2175 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016452016 | 2178 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016451076 | 2179 AARONSWAY DR NE | BELMONT | MI49306 |
| 411004200034 | 2179 BRITTANY DR NE | BELMONT | MI49306 |
| 411016452024 | 2183 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016428009 | 2184 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411016451014 | 2185 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004200015 | 2186 10 MILE RD NE | BELMONT | MI49306 |
| 411016451075 | 2187 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016401021 | 2187 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411016452017 | 2190 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016452018 | 2200 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016428008 | 2200 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411004200056 | 2200 BRENT DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016251002 | 2200 POST DR NE | BELMONT | MI49306 |
| 411016452023 | 2201 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016476009 | 2201 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401001 | 2203 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016452019 | 2214 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016428007 | 2214 BELMONT FARMS CT NE | BELMONT | MI49306 |
| 411016452022 | 2215 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016476010 | 2215 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401002 | 2217 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016476011 | 2225 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016452020 | 2230 AARONSWAY CT NE | BELMONT | MI49306 |
| 411016401003 | 2233 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016476012 | 2237 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411009428001 | 2241 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 411004427001 | 2242 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411016276001 | 2249 POST DR NE | BELMONT | MI49306 |
| 411010101032 | 2250 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411009428002 | 2250 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 411016476013 | 2251 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401004 | 2255 AARONSWAY DR NE | BELMONT | MI49306 |
| 411010101001 | 2255 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411009428003 | 2260 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 411016427005 | 2262 AARONSWAY DR NE | BELMONT | MI49306 |
| 411004427023 | 2263 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411009428004 | 2265 SPRUCEWOOD CT NE | BELMONT | MI49306 |
| 411004427002 | 2270 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411016276014 | 2275 POST DR NE | BELMONT | MI49306 |
| 411010101031 | 2280 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411010101002 | 2285 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411016427003 | 2288 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016276020 | 2295 POST DR NE | BELMONT | MI49306 |
| 411016476060 | 2295 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016476064 | 2297 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004200007 | 2298 10 MILE RD NE | BELMONT | MI49306 |
| 411004200038 | 2300 10 MILE RD NE | ROCKFORD | MI49341 |
| 411016427001 | 2300 AARONSWAY DR NE | BELMONT | MI49306 |
| 411021226037 | 2300 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004427003 | 2300 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411016277001 | 2306 POST DR NE | BELMONT | MI49306 |
| 411016476065 | 2307 ROGUE RIVER RD NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016401024 | 2309 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016276019 | 2309 POST DR NE | BELMONT | MI49306 |
| 411016476063 | 2311 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010101003 | 2313 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411021226004 | 2316 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016476021 | 2317 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010101030 | 2320 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411004427022 | 2323 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411016429002 | 2325 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411021226030 | 2330 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016278002 | 2330 SAVOY ST NE | BELMONT | MI49306 |
| 411004427004 | 2330 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411016276023 | 2331 POST DR NE | BELMONT | MI49306 |
| 411021226034 | 2332 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016429001 | 2333 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411016401012 | 2337 AARONSWAY DR NE | BELMONT | MI49306 |
| 411021226035 | 2340 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016476042 | 2341 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401020 | 2342 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016276004 | 2345 POST DR NE | BELMONT | MI49306 |
| 411016476041 | 2345 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016429006 | 2350 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411021226028 | 2350 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016278004 | 2350 SAVOY ST NE | BELMONT | MI49306 |
| 411016401013 | 2351 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016279002 | 2352 SAVOY ST NE | BELMONT | MI49306 |
| 411016401019 | 2354 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016429007 | 2355 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411010101004 | 2355 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411004427005 | 2360 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411016276005 | 2361 POST DR NE | BELMONT | MI49306 |
| 411021226032 | 2364 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401014 | 2365 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016476053 | 2365 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401018 | 2366 AARONSWAY DR NE | BELMONT | MI49306 |
| 411021226022 | 2366 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016476052 | 2367 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016429010 | 2370 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411016278007 | 2370 POST DR NE | BELMONT | MI49306 |
| 411016279003 | 2374 POST DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016429009 | 2375 BELMONT CENTER DR NE | BELMONT | MI49306 |
| 411016401017 | 2376 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016401015 | 2377 AARONSWAY DR NE | BELMONT | MI49306 |
| 411016276010 | 2377 POST DR NE | BELMONT | MI49306 |
| 411016476026 | 2377 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411016401016 | 2380 AARONSWAY DR NE | BELMONT | MI49306 |
| 411021226008 | 2390 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411004427006 | 2390 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411003352005 | 2400 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411003352001 | 2405 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411015351012 | 2415 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010351001 | 2416 FROND ST NE | BELMONT | MI49306 |
| 411022101034 | 2417 SADDLE DR NE | BELMONT | MI49306 |
| 411022101032 | 2424 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022101035 | 2425 SADDLE DR NE | BELMONT | MI49306 |
| 411015351033 | 2430 LYNHURST ST NE | BELMONT | MI49306 |
| 411010101025 | 2430 PERSIMMON PL NE | BELMONT | MI49306 |
| 411003352006 | 2430 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411015351042 | 2431 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022101036 | 2431 SADDLE DR NE | BELMONT | MI49306 |
| 411022120002 | 2435 BRIDLE WAY NE | BELMONT | MI49306 |
| 411010101005 | 2435 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411022101037 | 2437 SADDLE DR NE | BELMONT | MI49306 |
| 411022120001 | 2438 SADDLE DR NE | BELMONT | MI49306 |
| 411022151044 | 2440 BRIDLE WAY NE | BELMONT | MI49306 |
| 411010351002 | 2440 FROND ST NE | BELMONT | MI49306 |
| 411022302001 | 2440 KONKLE DR NE | BELMONT | MI49306 |
| 411015351034 | 2440 LYNHURST ST NE | BELMONT | MI49306 |
| 411015152013 | 2440 POND VIEW DR NE | BELMONT | MI49306 |
| 411022120003 | 2443 BRIDLE WAY NE | BELMONT | MI49306 |
| 411015302004 | 2443 LYNHURST ST NE | BELMONT | MI49306 |
| 411015302005 | 2447 LYNHURST ST NE | BELMONT | MI49306 |
| 411015351015 | 2448 LYNHURST ST NE | BELMONT | MI49306 |
| 411022118001 | 2449 SADDLE DR NE | BELMONT | MI49306 |
| 411022302002 | 2450 KONKLE DR NE | BELMONT | MI49306 |
| 411016278006 | 2450 POST DR NE | BELMONT | MI49306 |
| 411022120014 | 2450 SADDLE DR NE | BELMONT | MI49306 |
| 411003352007 | 2450 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411015302006 | 2451 LYNHURST ST NE | BELMONT | MI49306 |
| 411022129001 | 2452 BRIDLE WAY NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022120004 | 2455 BRIDLE WAY NE | BELMONT | MI49306 |
| 411010101016 | 2455 PERSIMMON PL NE | BELMONT | MI49306 |
| 411015351043 | 2455 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010101024 | 2460 PERSIMMON PL NE | BELMONT | MI49306 |
| 411015151025 | 2461 POND VIEW DR NE | BELMONT | MI49306 |
| 411015351044 | 2461 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022118002 | 2461 SADDLE DR NE | BELMONT | MI49306 |
| 411022120013 | 2462 SADDLE DR NE | BELMONT | MI49306 |
| 411022120005 | 2463 BRIDLE WAY NE | BELMONT | MI49306 |
| 411022129002 | 2464 BRIDLE WAY NE | BELMONT | MI49306 |
| 411010101006 | 2465 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411010351003 | 2466 FROND ST NE | BELMONT | MI49306 |
| 411022101033 | 2466 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411003352002 | 2469 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411003352008 | 2470 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411022118003 | 2473 SADDLE DR NE | BELMONT | MI49306 |
| 411015152014 | 2474 POND VIEW DR NE | BELMONT | MI49306 |
| 411022120012 | 2474 SADDLE DR NE | BELMONT | MI49306 |
| 411022129003 | 2476 BRIDLE WAY NE | BELMONT | MI49306 |
| 411022120006 | 2477 BRIDLE WAY NE | BELMONT | MI49306 |
| 411022101024 | 2480 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010101013 | 2480 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411022118004 | 2485 SADDLE DR NE | BELMONT | MI49306 |
| 411022120011 | 2486 SADDLE DR NE | BELMONT | MI49306 |
| 411022129004 | 2488 BRIDLE WAY NE | BELMONT | MI49306 |
| 411022120007 | 2489 BRIDLE WAY NE | BELMONT | MI49306 |
| 411022302031 | 2490 KONKLE DR NE | BELMONT | MI49306 |
| 411010101023 | 2490 PERSIMMON PL NE | BELMONT | MI49306 |
| 411015152015 | 2494 POND VIEW DR NE | BELMONT | MI49306 |
| 411010101007 | 2495 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411003352003 | 2495 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411022118005 | 2497 SADDLE DR NE | BELMONT | MI49306 |
| 411022120010 | 2498 SADDLE DR NE | BELMONT | MI49306 |
| 411003352009 | 2500 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411015151026 | 2505 POND VIEW DR NE | BELMONT | MI49306 |
| 411015352052 | 2505 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022302009 | 2508 KONKLE DR NE | BELMONT | MI49306 |
| 411022118006 | 2509 SADDLE DR NE | BELMONT | MI49306 |
| 411015152016 | 2510 POND VIEW DR NE | BELMONT | MI49306 |
| 411022302010 | 2512 KONKLE DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|-----|---------|------|----------|
| 411015352045 | 2512 LYNHURST ST NE | BELMONT | MI49306 |
| 411022101012 | 2512 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022302028 | 2518 KONKLE DR NE | BELMONT | MI49306 |
| 411022118007 | 2521 SADDLE DR NE | BELMONT | MI49306 |
| 411015152017 | 2524 POND VIEW DR NE | BELMONT | MI49306 |
| 411015302007 | 2525 LYNHURST ST NE | BELMONT | MI49306 |
| 411015151022 | 2525 POND VIEW DR NE | BELMONT | MI49306 |
| 411015352028 | 2525 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010101008 | 2525 ROLLING MEADOW DR NE | BELMONT | MI49306 |
| 411010101022 | 2530 PERSIMMON PL NE | BELMONT | MI49306 |
| 411003352010 | 2530 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411022302013 | 2534 KONKLE DR NE | BELMONT | MI49306 |
| 411015352029 | 2535 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015302008 | 2537 LYNHURST ST NE | BELMONT | MI49306 |
| 411015352040 | 2538 LYNHURST ST NE | BELMONT | MI49306 |
| 411022302014 | 2540 KONKLE DR NE | BELMONT | MI49306 |
| 411022101006 | 2548 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022302015 | 2550 KONKLE DR NE | BELMONT | MI49306 |
| 411015302009 | 2551 LYNHURST ST NE | BELMONT | MI49306 |
| 411015352030 | 2551 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022302016 | 2554 KONKLE DR NE | BELMONT | MI49306 |
| 411015352023 | 2555 JACOR PL NE | BELMONT | MI49306 |
| 411003352004 | 2555 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411010303007 | 2555 VAN DAM DR NE | BELMONT | MI49306 |
| 411015352054 | 2556 JACOR PL NE | BELMONT | MI49306 |
| 411010303002 | 2559 VAN DAM DR NE | BELMONT | MI49306 |
| 411022101039 | 2560 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411003352011 | 2560 STRAWBERRY FARMS ST NE | BELMONT | MI49306 |
| 411015302010 | 2563 LYNHURST ST NE | BELMONT | MI49306 |
| 411015352012 | 2564 LYNHURST ST NE | BELMONT | MI49306 |
| 411010353002 | 2566 VAN DAM DR NE | BELMONT | MI49306 |
| 411022101040 | 2568 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015352022 | 2569 JACOR PL NE | BELMONT | MI49306 |
| 411015352031 | 2569 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015352025 | 2570 JACOR PL NE | BELMONT | MI49306 |
| 411010101021 | 2570 PERSIMMON PL NE | BELMONT | MI49306 |
| 411022302029 | 2574 KONKLE DR NE | BELMONT | MI49306 |
| 411015352013 | 2574 LYNHURST ST NE | BELMONT | MI49306 |
| 411015302011 | 2579 LYNHURST ST NE | BELMONT | MI49306 |
| 411022302019 | 2580 KONKLE DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022302030 | 2584 KONKLE DR NE | BELMONT | MI49306 |
| 411015352032 | 2585 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015352021 | 2587 JACOR PL NE | BELMONT | MI49306 |
| 411015352026 | 2588 JACOR PL NE | BELMONT | MI49306 |
| 411022101028 | 2588 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022302022 | 2594 KONKLE DR NE | BELMONT | MI49306 |
| 411015302012 | 2595 LYNHURST ST NE | BELMONT | MI49306 |
| 411015352014 | 2596 LYNHURST ST NE | BELMONT | MI49306 |
| 411010326002 | 2615 VAN DAM DR NE | BELMONT | MI49306 |
| 411015352038 | 2617 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015302014 | 2619 LYNHURST ST NE | BELMONT | MI49306 |
| 411022126036 | 2626 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376003 | 2630 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326003 | 2635 VAN DAM DR NE | BELMONT | MI49306 |
| 411022126003 | 2644 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376075 | 2651 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010326021 | 2655 VAN DAM DR NE | BELMONT | MI49306 |
| 411022126027 | 2656 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010326014 | 2661 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376022 | 2671 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010326015 | 2671 VAN DAM DR NE | BELMONT | MI49306 |
| 411022126005 | 2674 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376026 | 2691 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376009 | 2700 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376027 | 2713 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022127044 | 2720 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376011 | 2720 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376068 | 2727 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010326035 | 2727 VAN DAM DR NE | BELMONT | MI49306 |
| 411010376012 | 2730 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326036 | 2734 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376069 | 2739 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022127068 | 2740 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010326034 | 2741 VAN DAM DR NE | BELMONT | MI49306 |
| 411022127060 | 2742 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376025 | 2750 VAN DAM DR NE | BELMONT | MI49306 |
| 411010326024 | 2755 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376064 | 2759 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022127069 | 2760 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010401006 | 2760 VAN DAM DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015376070 | 2763 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376063 | 2767 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022127006 | 2770 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376059 | 2773 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411003126010 | 2775 MONTANA TRL NE | BELMONT | MI49306 |
| 411010326018 | 2775 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376058 | 2777 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376057 | 2783 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376066 | 2785 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376067 | 2787 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376045 | 2789 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376044 | 2791 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376031 | 2797 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376049 | 2799 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022451007 | 2800 KONKLE DR NE | BELMONT | MI49306 |
| 411010376015 | 2800 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376054 | 2801 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376014 | 2802 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376047 | 2803 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010376026 | 2804 VAN DAM DR NE | BELMONT | MI49306 |
| 411015376032 | 2805 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022451002 | 2806 KONKLE DR NE | BELMONT | MI49306 |
| 411015376050 | 2807 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376051 | 2809 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015376029 | 2811 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022451005 | 2830 KONKLE DR NE | BELMONT | MI49306 |
| 411022201030 | 2840 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411011351010 | 2846 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411027201001 | 2854 KONKLE DR NE | BELMONT | MI49306 |
| 411022201031 | 2860 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411011351009 | 2864 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411011352013 | 2867 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402020 | 2868 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402019 | 2870 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411011352012 | 2875 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015451023 | 2881 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022402018 | 2882 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411011351008 | 2882 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402017 | 2884 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411015451012 | 2889 ROGUE RIVER RD NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411011352011 | 2895 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402016 | 2896 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402015 | 2898 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411011351007 | 2900 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402014 | 2910 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402013 | 2912 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411010327001 | 2920 VAN DAM DR NE | BELMONT | MI49306 |
| 411011351022 | 2922 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402012 | 2924 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402011 | 2926 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411015451014 | 2929 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411011352010 | 2933 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402010 | 2938 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402009 | 2940 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411011351023 | 2944 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015451015 | 2949 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015230004 | 2950 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015230005 | 2952 GOLD DUST ST NE | BELMONT | MI49306 |
| 411022402008 | 2952 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402007 | 2954 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411015230025 | 2955 ROGUE BAYOU CT NE | BELMONT | MI49306 |
| 411015230003 | 2956 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015230024 | 2957 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015230007 | 2961 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015451031 | 2961 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411015230002 | 2966 GOLD DUST ST NE | BELMONT | MI49306 |
| 411022402006 | 2966 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411011351024 | 2966 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015230008 | 2967 GOLD DUST ST NE | BELMONT | MI49306 |
| 411011352009 | 2967 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402005 | 2968 BELMONT | BELMONT | MI49306 |
| 411027201003 | 2972 KONKLE DR NE | BELMONT | MI49306 |
| 411022402004 | 2980 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402003 | 2982 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411015230009 | 2983 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015230001 | 2986 GOLD DUST ST NE | BELMONT | MI49306 |
| 411010478003 | 2986 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411011352008 | 2991 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022402002 | 2994 GRAND ISLE DR NE | BELMONT | MI49306 |
| 411022402001 | 2996 GRAND ISLE DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411027201007 | 2996 KONKLE DR NE | BELMONT | MI49306 |
| 411015230010 | 2997 GOLD DUST ST NE | BELMONT | MI49306 |
| 411010478004 | 3000 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015285001 | 3006 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015230011 | 3007 GOLD DUST ST NE | BELMONT | MI49306 |
| 411010478005 | 3018 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411011352002 | 3019 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015230012 | 3021 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015285002 | 3022 GOLD DUST ST NE | BELMONT | MI49306 |
| 411010476009 | 3027 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010478006 | 3030 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411010476026 | 3030 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411015427002 | 3031 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411015230013 | 3035 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015285003 | 3036 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015427011 | 3036 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411010476020 | 3036 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 411011352003 | 3037 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015427003 | 3041 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411010476025 | 3043 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010478007 | 3044 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411010476027 | 3046 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010476024 | 3046 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 411015230014 | 3047 GOLD DUST ST NE | BELMONT | MI49306 |
| 411010476028 | 3047 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 411010478002 | 3048 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015285004 | 3050 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015427010 | 3050 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411010478008 | 3054 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015427004 | 3055 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411011352004 | 3055 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411010476007 | 3057 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010476029 | 3057 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 411015230015 | 3063 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015427005 | 3065 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411015285005 | 3066 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015427009 | 3066 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411010476012 | 3066 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411010476002 | 3071 ROGUE HOLLOW CT NE | BELMONT | MI49306 |
| 411010476006 | 3073 ROGUE HILL CT NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015285006 | 3074 GOLD DUST ST NE | BELMONT | MI49306 |
| 411011352005 | 3075 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015428032 | 3075 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010478009 | 3076 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015427008 | 3080 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411011352006 | 3081 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015427006 | 3083 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411010478010 | 3084 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015427007 | 3086 RAPIDFALL CT NE | BELMONT | MI49306 |
| 411010476013 | 3086 ROGUE HILL CT NE | BELMONT | MI49306 |
| 411011352007 | 3089 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015279001 | 3091 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015428028 | 3093 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411010478011 | 3094 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015285007 | 3096 GOLD DUST ST NE | BELMONT | MI49306 |
| 411011352008 | 3099 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015279002 | 3103 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015285008 | 3104 GOLD DUST ST NE | BELMONT | MI49306 |
| 411022426002 | 3104 INDIAN DR NE | BELMONT | MI49306 |
| 411014121008 | 3109 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151029 | 3110 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022426019 | 3112 INDIAN DR NE | BELMONT | MI49306 |
| 411015279003 | 3117 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015285009 | 3118 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014121009 | 3125 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151030 | 3126 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022426017 | 3128 INDIAN DR NE | BELMONT | MI49306 |
| 411015285010 | 3130 GOLD DUST ST NE | BELMONT | MI49306 |
| 411003400029 | 3130 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411003400014 | 3131 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411022426018 | 3132 INDIAN DR NE | BELMONT | MI49306 |
| 411022426006 | 3136 INDIAN DR NE | BELMONT | MI49306 |
| 411014121010 | 3139 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022426020 | 3140 INDIAN DR NE | BELMONT | MI49306 |
| 411014151031 | 3140 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411002300020 | 3141 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411015279010 | 3143 GOLD DUST ST NE | BELMONT | MI49306 |
| 411015285011 | 3144 GOLD DUST ST NE | BELMONT | MI49306 |
| 411022278008 | 3149 RIPLEY ST NE | BELMONT | MI49306 |
| 411022426009 | 3150 INDIAN DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022279001 | 3150 RIPLEY ST NE | BELMONT | MI49306 |
| 411003400031 | 3150 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411014121011 | 3155 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151032 | 3156 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411015279011 | 3157 GOLD DUST ST NE | BELMONT | MI49306 |
| 411022426010 | 3158 RIVER POINT DR NE | BELMONT | MI49306 |
| 411015285012 | 3160 GOLD DUST ST NE | BELMONT | MI49306 |
| 411022279003 | 3160 RIPLEY ST NE | BELMONT | MI49306 |
| 411003400030 | 3160 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411022426011 | 3162 RIVER POINT DR NE | BELMONT | MI49306 |
| 411022426012 | 3168 RIVER POINT DR NE | BELMONT | MI49306 |
| 411014121012 | 3169 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151033 | 3170 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022426013 | 3172 RIVER POINT DR NE | BELMONT | MI49306 |
| 411022278006 | 3179 RIPLEY ST NE | BELMONT | MI49306 |
| 411022279002 | 3180 RIPLEY ST NE | BELMONT | MI49306 |
| 411022426014 | 3180 RIVER POINT DR NE | BELMONT | MI49306 |
| 411014151028 | 3180 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022426015 | 3184 RIVER POINT DR NE | BELMONT | MI49306 |
| 411014121013 | 3187 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151034 | 3188 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411022278005 | 3189 RIPLEY ST NE | BELMONT | MI49306 |
| 411022278003 | 3190 RAND ST NE | BELMONT | MI49306 |
| 411015429009 | 3191 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411022426016 | 3192 RIVER POINT DR NE | BELMONT | MI49306 |
| 411023303001 | 3198 RIVER POINT DR NE | BELMONT | MI49306 |
| 411001145014 | 320 OAK ST NE | ROCKFORD | MI49341 |
| 411023303015 | 3204 RIVER POINT DR NE | BELMONT | MI49306 |
| 411014121014 | 3205 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151035 | 3206 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411023303014 | 3208 RIVER POINT DR NE | BELMONT | MI49306 |
| 411002100008 | 3210 10 MILE RD NE | ROCKFORD | MI49341 |
| 411023303010 | 3212 RIVER POINT DR NE | BELMONT | MI49306 |
| 411014154001 | 3214 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014152006 | 3215 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014151002 | 3215 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411023303011 | 3216 RIVER POINT DR NE | BELMONT | MI49306 |
| 411001145015 | 322 OAK ST NE | ROCKFORD | MI49341 |
| 411023303005 | 3222 RIVER POINT DR NE | BELMONT | MI49306 |
| 411014121015 | 3223 RIVERWOODS DR NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411014151036 | 3224 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014301006 | 3227 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 411023303006 | 3228 RIVER POINT DR NE | BELMONT | MI49306 |
| 411002100009 | 3232 10 MILE RD NE | ROCKFORD | MI49341 |
| 411014154002 | 3232 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014151003 | 3233 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014151037 | 3236 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411023302001 | 3240 INDIAN DR NE | BELMONT | MI49306 |
| 411014301007 | 3241 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 411014121016 | 3245 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411023303013 | 3246 INDIAN DR NE | BELMONT | MI49306 |
| 411014151004 | 3247 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014154003 | 3250 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014301008 | 3251 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 411023303009 | 3252 INDIAN DR NE | BELMONT | MI49306 |
| 411002300021 | 3253 RIO ROGUE LN NE | BELMONT | MI49306 |
| 411014151038 | 3254 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411023100001 | 3258 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411014151005 | 3263 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014301009 | 3265 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 411014154004 | 3270 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014153013 | 3271 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014121001 | 3275 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411023301001 | 3277 INDIAN DR NE | BELMONT | MI49306 |
| 411014151006 | 3277 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411023100002 | 3280 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411014151019 | 3282 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014301010 | 3283 ANCLIFF ST NE | ROCKFORD | MI49341 |
| 411014153038 | 3284 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014153002 | 3284 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014153028 | 3285 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014121002 | 3289 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411023100034 | 3290 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411014151007 | 3293 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014151020 | 3294 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411002100013 | 3300 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002300035 | 3300 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014153021 | 3300 KESWICK DR NE | BELMONT | MI49306 |
| 411014153003 | 3300 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411023100003 | 3300 ROGUE RIVER RD NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|-----|---------|------|----------|
| 411014153015 | 3303 KESWICK DR NE | BELMONT | MI49306 |
| 411002300049 | 3304 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014153029 | 3305 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014121003 | 3305 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153039 | 3306 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014151021 | 3306 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151008 | 3309 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411002300033 | 3310 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014153030 | 3311 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014153022 | 3314 KESWICK DR NE | BELMONT | MI49306 |
| 411014153004 | 3314 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014153040 | 3318 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014153016 | 3321 KESWICK DR NE | BELMONT | MI49306 |
| 411014151022 | 3322 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411002300015 | 3323 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014121004 | 3323 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014151009 | 3325 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014153017 | 3327 KESWICK DR NE | BELMONT | MI49306 |
| 411014153005 | 3330 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014151023 | 3330 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153031 | 3331 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014153023 | 3332 KESWICK DR NE | BELMONT | MI49306 |
| 411014153041 | 3334 GOLD DUST ST NE | BELMONT | MI49306 |
| 411002300016 | 3335 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014151010 | 3341 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014121005 | 3341 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153006 | 3342 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411002300053 | 3344 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014151024 | 3344 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153032 | 3345 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014153024 | 3346 KESWICK DR NE | BELMONT | MI49306 |
| 411002300046 | 3350 HOUSE ST NE | ROCKFORD | MI49341 |
| 411023100006 | 3350 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411014121006 | 3353 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153018 | 3355 KESWICK DR NE | BELMONT | MI49306 |
| 411011101001 | 3355 RIO ROGUE LN NE | BELMONT | MI49306 |
| 411011101007 | 3356 RIO ROGUE LN NE | BELMONT | MI49306 |
| 411014151025 | 3356 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153033 | 3357 GOLD DUST ST NE | BELMONT | MI49306 |
| 411014151011 | 3357 LAS VEGAS DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|-----|---------|------|----------|
| 411011101008 | 3357 RIO ROGUE LN NE | BELMONT | MI49306 |
| 411014153007 | 3358 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411011151002 | 3359 RIO ROGUE LN NE | BELMONT | MI49306 |
| 411014153019 | 3361 KESWICK DR NE | BELMONT | MI49306 |
| 411011151001 | 3361 RIO ROGUE LN NE | BELMONT | MI49306 |
| 411014153025 | 3362 KESWICK DR NE | BELMONT | MI49306 |
| 411014151012 | 3373 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014121007 | 3373 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153008 | 3374 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014151026 | 3374 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014153020 | 3377 KESWICK DR NE | BELMONT | MI49306 |
| 411014153026 | 3378 KESWICK DR NE | BELMONT | MI49306 |
| 411002300052 | 3380 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002300051 | 3392 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014177001 | 3399 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014178001 | 3400 LAS VEGAS DR NE | BELMONT | MI49306 |
| 411014177012 | 3400 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411002300054 | 3411 HOUSE ST NE | ROCKFORD | MI49341 |
| 411014177013 | 3416 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411014139002 | 3417 RIVERWOODS DR NE | ROCKFORD | MI49341 |
| 411002300003 | 3431 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002300043 | 3433 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002300047 | 3441 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002100014 | 3450 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002300027 | 3485 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002100015 | 3500 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002300028 | 3515 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002300029 | 3535 HOUSE ST NE | ROCKFORD | MI49341 |
| 411023100007 | 3558 ROGUE RIVER RD NE | BELMONT | MI49306 |
| 411002300040 | 3569 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002300006 | 3600 HOUSE ST NE | ROCKFORD | MI49341 |
| 411002200033 | 3716 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002200030 | 3730 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002200031 | 3740 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002200034 | 3838 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002200025 | 3910 10 MILE RD NE | ROCKFORD | MI49341 |
| 411002200058 | 3980 10 MILE RD NE | ROCKFORD | MI49341 |
| 411001177058 | 4264 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177057 | 4266 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177056 | 4270 MILLPOND DR NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411001177055 | 4274 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177052 | 4275 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177054 | 4278 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177051 | 4279 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177053 | 4282 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177050 | 4285 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177048 | 4286 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177049 | 4289 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177047 | 4290 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177046 | 4294 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177045 | 4298 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177044 | 4302 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177043 | 4306 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177042 | 4310 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177041 | 4314 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177040 | 4318 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177039 | 4322 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177038 | 4326 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177037 | 4330 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177028 | 4334 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177026 | 4338 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177024 | 4342 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177022 | 4346 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177020 | 4355 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177018 | 4359 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177016 | 4363 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177014 | 4367 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177012 | 4371 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177010 | 4373 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177008 | 4375 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177006 | 4379 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177004 | 4381 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411001177002 | 4383 MILLPOND DR NE | ROCKFORD | MI49341 |
| 411002503007 | 503 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411022161001 | 5608 BEYHILL DR NE | BELMONT | MI49306 |
| 411022161002 | 5610 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151057 | 5611 BEYHILL DR NE | BELMONT | MI49306 |
| 411022161003 | 5622 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151056 | 5623 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151055 | 5635 BEYHILL DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022155006 | 5640 BEYHILL DR NE | BELMONT | MI49306 |
| 411022161004 | 5644 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022126042 | 5645 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022276006 | 5646 VERTA DR NE | BELMONT | MI49306 |
| 411022151054 | 5647 BEYHILL DR NE | BELMONT | MI49306 |
| 411022277004 | 5653 MALL AVE NE | BELMONT | MI49306 |
| 411022161005 | 5656 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022251016 | 5657 VERTA DR NE | BELMONT | MI49306 |
| 411022155005 | 5658 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151053 | 5659 BEYHILL DR NE | BELMONT | MI49306 |
| 411022277003 | 5659 MALL AVE NE | BELMONT | MI49306 |
| 411022151052 | 5661 BEYHILL DR NE | BELMONT | MI49306 |
| 411022277002 | 5663 MALL AVE NE | BELMONT | MI49306 |
| 411022251028 | 5663 VERTA DR NE | BELMONT | MI49306 |
| 411022126023 | 5665 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022276005 | 5666 VERTA DR NE | BELMONT | MI49306 |
| 411022161006 | 5668 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022155007 | 5669 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151005 | 5670 JUPITER AVE NE | BELMONT | MI49306 |
| 411022151051 | 5673 BEYHILL DR NE | BELMONT | MI49306 |
| 411022251030 | 5675 VERTA DR NE | BELMONT | MI49306 |
| 411022276004 | 5676 VERTA DR NE | BELMONT | MI49306 |
| 411022155004 | 5680 BEYHILL DR NE | BELMONT | MI49306 |
| 411022161007 | 5680 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022155008 | 5681 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022251029 | 5681 VERTA DR NE | BELMONT | MI49306 |
| 411022127019 | 5684 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022151050 | 5685 BEYHILL DR NE | BELMONT | MI49306 |
| 411022126022 | 5685 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022276003 | 5686 VERTA DR NE | BELMONT | MI49306 |
| 411022161008 | 5692 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022155009 | 5693 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022155003 | 5694 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151049 | 5697 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151037 | 5700 FURLONG CT NE | BELMONT | MI49306 |
| 411022127018 | 5702 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022151036 | 5703 FURLONG CT NE | BELMONT | MI49306 |
| 411022161009 | 5704 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022126021 | 5705 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022155010 | 5707 SADDLE HORN DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022151038 | 5708 FURLONG CT NE | BELMONT | MI49306 |
| 411022151048 | 5709 BEYHILL DR NE | BELMONT | MI49306 |
| 411022251036 | 5709 VERTA DR NE | BELMONT | MI49306 |
| 411022155002 | 5710 BEYHILL DR NE | BELMONT | MI49306 |
| 411022276001 | 5710 VERTA DR NE | BELMONT | MI49306 |
| 411022151035 | 5711 FURLONG CT NE | BELMONT | MI49306 |
| 411022151018 | 5714 JUPITER AVE NE | BELMONT | MI49306 |
| 411022155001 | 5716 BEYHILL DR NE | BELMONT | MI49306 |
| 411022154007 | 5716 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151047 | 5717 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151034 | 5719 FURLONG CT NE | BELMONT | MI49306 |
| 411022153009 | 5719 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151017 | 5720 BELMONT AVE NE | BELMONT | MI49306 |
| 411022151039 | 5720 FURLONG CT NE | BELMONT | MI49306 |
| 411022152001 | 5721 BEYHILL DR NE | BELMONT | MI49306 |
| 411022153001 | 5722 BEYHILL DR NE | BELMONT | MI49306 |
| 411022251012 | 5723 VERTA DR NE | BELMONT | MI49306 |
| 411022126020 | 5725 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022152002 | 5727 BEYHILL DR NE | BELMONT | MI49306 |
| 411022153002 | 5728 BEYHILL DR NE | BELMONT | MI49306 |
| 411022127071 | 5728 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022154006 | 5728 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151014 | 5730 BELMONT AVE NE | BELMONT | MI49306 |
| 411022151033 | 5731 FURLONG CT NE | BELMONT | MI49306 |
| 411022153008 | 5731 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151040 | 5732 FURLONG CT NE | BELMONT | MI49306 |
| 411022152003 | 5735 BEYHILL DR NE | BELMONT | MI49306 |
| 411022126019 | 5735 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251033 | 5735 VERTA DR NE | BELMONT | MI49306 |
| 411022153003 | 5736 BEYHILL DR NE | BELMONT | MI49306 |
| 411022154005 | 5740 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022152004 | 5741 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151013 | 5742 BELMONT AVE NE | BELMONT | MI49306 |
| 411022151032 | 5743 FURLONG CT NE | BELMONT | MI49306 |
| 411022151041 | 5744 FURLONG CT NE | BELMONT | MI49306 |
| 411022201015 | 5744 VERTA DR NE | BELMONT | MI49306 |
| 411022153007 | 5745 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022279005 | 5748 MALL AVE NE | BELMONT | MI49306 |
| 411022152005 | 5749 BEYHILL DR NE | BELMONT | MI49306 |
| 411022126035 | 5749 ETHELWIN AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022127070 | 5750 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022278007 | 5750 MALL AVE NE | BELMONT | MI49306 |
| 411022154004 | 5752 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022279006 | 5754 AUSTERLITZ AVE NE | BELMONT | MI49306 |
| 411022151031 | 5755 FURLONG CT NE | BELMONT | MI49306 |
| 411022251032 | 5755 VERTA DR NE | BELMONT | MI49306 |
| 411022151042 | 5756 FURLONG CT NE | BELMONT | MI49306 |
| 411022152006 | 5757 BEYHILL DR NE | BELMONT | MI49306 |
| 411022153004 | 5760 BEYHILL DR NE | BELMONT | MI49306 |
| 411022127064 | 5762 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022280014 | 5762 MALL AVE NE | BELMONT | MI49306 |
| 411022280015 | 5764 AUSTERLITZ AVE NE | BELMONT | MI49306 |
| 411022127065 | 5764 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022154003 | 5764 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022201014 | 5766 VERTA DR NE | BELMONT | MI49306 |
| 411022151030 | 5767 FURLONG CT NE | BELMONT | MI49306 |
| 411021276018 | 5767 WEST RIVER DR NE | BELMONT | MI49306 |
| 411022151043 | 5768 FURLONG CT NE | BELMONT | MI49306 |
| 411021276005 | 5769 BELMONT AVE NE | BELMONT | MI49306 |
| 411022152007 | 5769 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151012 | 5770 BELMONT AVE NE | BELMONT | MI49306 |
| 411022126034 | 5771 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251031 | 5775 VERTA DR NE | BELMONT | MI49306 |
| 411022127014 | 5776 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022154002 | 5776 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022152008 | 5777 BEYHILL DR NE | BELMONT | MI49306 |
| 411022153005 | 5782 BEYHILL DR NE | BELMONT | MI49306 |
| 411022126038 | 5785 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022127053 | 5786 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022154001 | 5788 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411021276011 | 5789 BELMONT AVE NE | BELMONT | MI49306 |
| 411022152009 | 5789 BEYHILL DR NE | BELMONT | MI49306 |
| 411022151001 | 5790 BELMONT AVE NE | BELMONT | MI49306 |
| 411022153006 | 5790 BEYHILL DR NE | BELMONT | MI49306 |
| 411022201013 | 5790 VERTA DR NE | BELMONT | MI49306 |
| 411022127055 | 5794 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022152010 | 5795 BEYHILL DR NE | BELMONT | MI49306 |
| 411022126037 | 5795 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022151028 | 5797 FURLONG CT NE | BELMONT | MI49306 |
| 411022151029 | 5799 FURLONG CT NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022251009 | 5799 VERTA DR NE | BELMONT | MI49306 |
| 411022118013 | 5800 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411023100039 | 5801 NORTHLAND DR NE | BELMONT | MI49306 |
| 411022129005 | 5801 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022201024 | 5804 VERTA DR NE | BELMONT | MI49306 |
| 411022151020 | 5810 BELMONT AVE NE | BELMONT | MI49306 |
| 411022201023 | 5812 VERTA DR NE | BELMONT | MI49306 |
| 411022118012 | 5814 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411021226039 | 5815 BELMONT AVE NE | BELMONT | MI49306 |
| 411022251004 | 5815 VERTA DR NE | BELMONT | MI49306 |
| 411022127054 | 5816 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022151021 | 5820 BELMONT AVE NE | BELMONT | MI49306 |
| 411022201011 | 5820 VERTA DR NE | BELMONT | MI49306 |
| 411022151027 | 5825 FURLONG CT NE | BELMONT | MI49306 |
| 411022151022 | 5828 BELMONT AVE NE | BELMONT | MI49306 |
| 411022118011 | 5828 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022126015 | 5829 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022201010 | 5830 VERTA DR NE | BELMONT | MI49306 |
| 411021226038 | 5833 BELMONT AVE NE | BELMONT | MI49306 |
| 411022151023 | 5838 BELMONT AVE NE | BELMONT | MI49306 |
| 411022201009 | 5838 VERTA DR NE | BELMONT | MI49306 |
| 411022127011 | 5840 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022126014 | 5841 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251026 | 5841 VERTA DR NE | BELMONT | MI49306 |
| 411022118010 | 5842 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151026 | 5843 FURLONG CT NE | BELMONT | MI49306 |
| 411022201008 | 5846 VERTA DR NE | BELMONT | MI49306 |
| 411022126044 | 5849 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251025 | 5851 VERTA DR NE | BELMONT | MI49306 |
| 411022201007 | 5854 VERTA DR NE | BELMONT | MI49306 |
| 411022120009 | 5855 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022251021 | 5855 VERTA DR NE | BELMONT | MI49306 |
| 411022118009 | 5856 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022120008 | 5859 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022151024 | 5860 BELMONT AVE NE | BELMONT | MI49306 |
| 411022126011 | 5861 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022151025 | 5861 FURLONG CT NE | BELMONT | MI49306 |
| 411022201006 | 5862 VERTA DR NE | BELMONT | MI49306 |
| 411022127038 | 5864 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022126010 | 5865 ETHELWIN AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022118008 | 5870 SADDLE HORN DR NE | BELMONT | MI49306 |
| 411022127037 | 5874 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022251001 | 5875 VERTA DR NE | BELMONT | MI49306 |
| 411022127035 | 5879 VERTA DR NE | BELMONT | MI49306 |
| 411022201033 | 5880 VERTA DR NE | BELMONT | MI49306 |
| 411022127047 | 5883 VERTA DR NE | BELMONT | MI49306 |
| 411022126009 | 5885 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022127046 | 5885 VERTA DR NE | BELMONT | MI49306 |
| 411022101013 | 5890 BELMONT AVE NE | BELMONT | MI49306 |
| 411022201032 | 5890 VERTA DR NE | BELMONT | MI49306 |
| 411021226041 | 5891 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127032 | 5893 VERTA DR NE | BELMONT | MI49306 |
| 411022127008 | 5894 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022126033 | 5895 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022127031 | 5897 VERTA DR NE | BELMONT | MI49306 |
| 411022201022 | 5900 VERTA DR NE | BELMONT | MI49306 |
| 411021226044 | 5905 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127030 | 5911 VERTA DR NE | BELMONT | MI49306 |
| 411021226024 | 5915 BELMONT AVE NE | BELMONT | MI49306 |
| 411022201003 | 5918 VERTA DR NE | BELMONT | MI49306 |
| 411022101020 | 5920 BELMONT AVE NE | BELMONT | MI49306 |
| 411022126029 | 5921 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022101019 | 5922 BELMONT AVE NE | BELMONT | MI49306 |
| 411022201002 | 5922 VERTA DR NE | BELMONT | MI49306 |
| 411022127007 | 5924 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022127029 | 5927 VERTA DR NE | BELMONT | MI49306 |
| 411022201029 | 5930 VERTA DR NE | BELMONT | MI49306 |
| 411022126028 | 5931 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411021226011 | 5937 BELMONT AVE NE | BELMONT | MI49306 |
| 411022101002 | 5940 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127003 | 5940 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022127028 | 5943 VERTA DR NE | BELMONT | MI49306 |
| 411021226010 | 5949 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127061 | 5950 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022201028 | 5952 VERTA DR NE | BELMONT | MI49306 |
| 411022127027 | 5955 VERTA DR NE | BELMONT | MI49306 |
| 411022127001 | 5960 ETHELWIN AVE NE | BELMONT | MI49306 |
| 411022201026 | 5960 VERTA DR NE | BELMONT | MI49306 |
| 411021226009 | 5969 BELMONT AVE NE | BELMONT | MI49306 |
| 411022127026 | 5971 VERTA DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411022127025 | 5985 VERTA DR NE | BELMONT | MI49306 |
| 411015351028 | 6005 IDAHO AVE NE | BELMONT | MI49306 |
| 411016452001 | 6014 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016451036 | 6017 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015376071 | 6024 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015351011 | 6026 BELMONT AVE NE | BELMONT | MI49306 |
| 411015352051 | 6028 IDAHO AVE NE | BELMONT | MI49306 |
| 411015376072 | 6030 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015352037 | 6039 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016452002 | 6040 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016476048 | 6041 BELMONT AVE NE | BELMONT | MI49306 |
| 411015351026 | 6043 IDAHO AVE NE | BELMONT | MI49306 |
| 411015351010 | 6044 BELMONT AVE NE | BELMONT | MI49306 |
| 411016451037 | 6045 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016365012 | 6046 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015451022 | 6051 ROGUE LN NE | BELMONT | MI49306 |
| 411016452003 | 6054 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016476047 | 6055 BELMONT AVE NE | BELMONT | MI49306 |
| 411016451038 | 6055 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016376044 | 6057 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015352036 | 6059 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015352048 | 6060 IDAHO AVE NE | BELMONT | MI49306 |
| 411016452004 | 6060 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016365011 | 6062 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015352009 | 6066 IDAHO AVE NE | BELMONT | MI49306 |
| 411015351025 | 6069 IDAHO AVE NE | BELMONT | MI49306 |
| 411015376043 | 6070 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016452005 | 6070 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015352035 | 6071 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015376017 | 6072 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016451049 | 6072 MEADOWS CT NE | BELMONT | MI49306 |
| 411015351030 | 6075 IDAHO AVE NE | BELMONT | MI49306 |
| 411016376043 | 6075 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015352050 | 6080 IDAHO AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016365040 | 6080 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016451039 | 6081 MEADOWS CT NE | BELMONT | MI49306 |
| 411015451029 | 6081 ROGUE LN NE | BELMONT | MI49306 |
| 411015351040 | 6082 BELMONT AVE NE | BELMONT | MI49306 |
| 411016452006 | 6082 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015352034 | 6085 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015376042 | 6086 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016451048 | 6086 MEADOWS CT NE | BELMONT | MI49306 |
| 411016451030 | 6088 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016452007 | 6088 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016451040 | 6089 MEADOWS CT NE | BELMONT | MI49306 |
| 411015351007 | 6090 BELMONT AVE NE | BELMONT | MI49306 |
| 411015352053 | 6090 IDAHO AVE NE | BELMONT | MI49306 |
| 411016451056 | 6091 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016452008 | 6094 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016365039 | 6094 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015351038 | 6095 IDAHO AVE NE | BELMONT | MI49306 |
| 411015351039 | 6096 BELMONT AVE NE | BELMONT | MI49306 |
| 411016476033 | 6097 BELMONT AVE NE | BELMONT | MI49306 |
| 411015376041 | 6100 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016451035 | 6100 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016451047 | 6100 MEADOWS CT NE | BELMONT | MI49306 |
| 411015352033 | 6101 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016451041 | 6101 MEADOWS CT NE | BELMONT | MI49306 |
| 411016452009 | 6102 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016451057 | 6105 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015352043 | 6106 IDAHO AVE NE | BELMONT | MI49306 |
| 411015351036 | 6107 IDAHO AVE NE | BELMONT | MI49306 |
| 411022151006 | 6107 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365042 | 6110 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016376005 | 6111 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015451028 | 6111 ROGUE LN NE | BELMONT | MI49306 |
| 411015376013 | 6112 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411022301019 | 6112 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015351005 | 6114 BELMONT AVE NE | BELMONT | MI49306 |
| 411016451052 | 6114 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016451042 | 6115 MEADOWS CT NE | BELMONT | MI49306 |
| 411016451046 | 6116 MEADOWS CT NE | BELMONT | MI49306 |
| 411022151045 | 6117 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016451094 | 6118 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015351035 | 6121 IDAHO AVE NE | BELMONT | MI49306 |
| 411015351004 | 6124 BELMONT AVE NE | BELMONT | MI49306 |
| 411016365007 | 6124 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016451043 | 6125 MEADOWS CT NE | BELMONT | MI49306 |
| 411016451058 | 6125 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015352042 | 6126 IDAHO AVE NE | BELMONT | MI49306 |
| 411016451045 | 6126 MEADOWS CT NE | BELMONT | MI49306 |
| 411015352020 | 6127 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016376045 | 6129 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016365038 | 6130 BELRICK CT NE | BELMONT | MI49306 |
| 411015376012 | 6130 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016451044 | 6130 MEADOWS CT NE | BELMONT | MI49306 |
| 411022301012 | 6130 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015451025 | 6132 ROGUE LN NE | BELMONT | MI49306 |
| 411022151016 | 6135 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365043 | 6137 BELRICK CT NE | BELMONT | MI49306 |
| 411016451059 | 6137 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016365041 | 6138 BELRICK CT NE | BELMONT | MI49306 |
| 411016451069 | 6138 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015352006 | 6140 IDAHO AVE NE | BELMONT | MI49306 |
| 411016365006 | 6140 SAMRICK AVE NE | BELMONT | MI49306 |
| 411022301014 | 6140 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015351022 | 6141 IDAHO AVE NE | BELMONT | MI49306 |
| 411015451027 | 6141 ROGUE LN NE | BELMONT | MI49306 |
| 411015352047 | 6143 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411022151009 | 6143 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015376011 | 6144 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411022301015 | 6144 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365057 | 6145 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411015351041 | 6145 IDAHO AVE NE | BELMONT | MI49306 |
| 411016376015 | 6145 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015428016 | 6145 WOODWATER DR NE | BELMONT | MI49306 |
| 411016365032 | 6146 BELRICK CT NE | BELMONT | MI49306 |
| 411015429008 | 6146 WOODWATER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016365028 | 6147 BELRICK CT NE | BELMONT | MI49306 |
| 411022151010 | 6147 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365058 | 6148 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411015451024 | 6148 ROGUE LN NE | BELMONT | MI49306 |
| 411015351020 | 6149 IDAHO AVE NE | BELMONT | MI49306 |
| 411016451068 | 6150 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016451060 | 6151 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016365045 | 6152 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411015351032 | 6156 BELMONT AVE NE | BELMONT | MI49306 |
| 411016365005 | 6156 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016365059 | 6158 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411022301003 | 6158 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015352046 | 6159 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016365056 | 6159 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411016365033 | 6160 BELRICK CT NE | BELMONT | MI49306 |
| 411015376010 | 6160 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016451092 | 6160 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015429007 | 6160 WOODWATER DR NE | BELMONT | MI49306 |
| 411016476056 | 6161 BELMONT AVE NE | BELMONT | MI49306 |
| 411016365027 | 6161 BELRICK CT NE | BELMONT | MI49306 |
| 411022301004 | 6162 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015428015 | 6163 WOODWATER DR NE | BELMONT | MI49306 |
| 411015352005 | 6166 IDAHO AVE NE | BELMONT | MI49306 |
| 411016451061 | 6167 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015351031 | 6168 BELMONT AVE NE | BELMONT | MI49306 |
| 411016451067 | 6168 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411022301018 | 6168 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016476050 | 6169 BELMONT AVE NE | BELMONT | MI49306 |
| 411015451005 | 6170 ROGUE LN NE | BELMONT | MI49306 |
| 411016365051 | 6170 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015451026 | 6171 ROGUE LN NE | BELMONT | MI49306 |
| 411016365034 | 6174 BELRICK CT NE | BELMONT | MI49306 |
| 411022301006 | 6174 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365026 | 6175 BELRICK CT NE | BELMONT | MI49306 |
| 411015352017 | 6175 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015351019 | 6175 IDAHO AVE NE | BELMONT | MI49306 |
| 411016376022 | 6175 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016365060 | 6176 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411015352041 | 6176 IDAHO AVE NE | BELMONT | MI49306 |
| 411015429006 | 6176 WOODWATER DR NE | BELMONT | MI49306 |
| 411016365055 | 6177 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411015428014 | 6177 WOODWATER DR NE | BELMONT | MI49306 |
| 411016451062 | 6179 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016451066 | 6180 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015376009 | 6184 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016365050 | 6186 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015352016 | 6187 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016365035 | 6188 BELRICK CT NE | BELMONT | MI49306 |
| 411015376008 | 6188 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016365061 | 6188 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411016451065 | 6188 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016365025 | 6189 BELRICK CT NE | BELMONT | MI49306 |
| 411016451063 | 6189 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411015351001 | 6190 BELMONT AVE NE | BELMONT | MI49306 |
| 411016365054 | 6191 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411016376035 | 6191 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015352044 | 6192 IDAHO AVE NE | BELMONT | MI49306 |
| 411015429005 | 6192 WOODWATER DR NE | BELMONT | MI49306 |
| 411015451030 | 6194 ROGUE LN NE | BELMONT | MI49306 |
| 411016451064 | 6194 ROGUE RIVER MEADOWS DR NE | BELMONT | MI49306 |
| 411016476002 | 6195 BELMONT AVE NE | BELMONT | MI49306 |
| 411015428013 | 6195 WOODWATER DR NE | BELMONT | MI49306 |
| 411016365062 | 6196 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411022301007 | 6196 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365036 | 6200 BELRICK CT NE | BELMONT | MI49306 |
| 411015376007 | 6200 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016365049 | 6200 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016365024 | 6201 BELRICK CT NE | BELMONT | MI49306 |
| 411015352015 | 6201 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016376034 | 6201 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016365053 | 6203 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411022326005 | 6204 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015426034 | 6205 PACKER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016451082 | 6206 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015429004 | 6208 WOODWATER DR NE | BELMONT | MI49306 |
| 411016476001 | 6209 BELMONT AVE NE | BELMONT | MI49306 |
| 411016451006 | 6210 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016503003 | 6211 BELMONT AVE NE | BELMONT | MI49306 |
| 411022126024 | 6211 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015428012 | 6211 WOODWATER DR NE | BELMONT | MI49306 |
| 411016365048 | 6212 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016326002 | 6215 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016365037 | 6218 BELRICK CT NE | BELMONT | MI49306 |
| 411015302017 | 6220 BELMONT AVE NE | BELMONT | MI49306 |
| 411016430001 | 6220 JUPITER AVE NE | BELMONT | MI49306 |
| 411016365023 | 6221 BELRICK CT NE | BELMONT | MI49306 |
| 411022126039 | 6221 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016365063 | 6222 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411016365052 | 6223 GEORGE ANN CT NE | BELMONT | MI49306 |
| 411022126040 | 6225 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015429003 | 6226 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428011 | 6229 WOODWATER DR NE | BELMONT | MI49306 |
| 411016428006 | 6230 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411015376034 | 6230 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411016427010 | 6235 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411022126041 | 6239 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015302016 | 6240 BELMONT AVE NE | BELMONT | MI49306 |
| 411016451085 | 6240 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015429002 | 6240 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428010 | 6241 WOODWATER DR NE | BELMONT | MI49306 |
| 411016326003 | 6243 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411016301009 | 6244 SAMRICK AVE NE | BELMONT | MI49306 |
| 411022126043 | 6245 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016428005 | 6248 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411016429004 | 6250 JUPITER AVE NE | BELMONT | MI49306 |
| 411015427018 | 6250 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015427017 | 6254 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022127020 | 6255 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015376040 | 6256 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015302013 | 6257 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015429001 | 6258 WOODWATER DR NE | BELMONT | MI49306 |
| 411016427009 | 6259 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411015428009 | 6259 RAPIDFALL DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016428004 | 6260 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411016451084 | 6260 MAKSIMOWSKI AVE NE | BELMONT | MI49306 |
| 411015376002 | 6262 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015427016 | 6262 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022127063 | 6265 WEST RIVER DR NE | BELMONT | MI49306 |
| 411022326007 | 6266 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015426030 | 6266 WOODWATER DR NE | BELMONT | MI49306 |
| 411016427006 | 6267 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411015428008 | 6267 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022127062 | 6267 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015503005 | 6270 BELMONT AVE NE | BELMONT | MI49306 |
| 411015427015 | 6270 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411016301008 | 6270 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016428003 | 6272 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411022127067 | 6273 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427034 | 6273 WOODWATER DR NE | BELMONT | MI49306 |
| 411016301020 | 6274 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015426029 | 6274 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428007 | 6275 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022127066 | 6275 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016301019 | 6276 SAMRICK AVE NE | BELMONT | MI49306 |
| 411022127051 | 6277 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427014 | 6280 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015426028 | 6282 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428006 | 6283 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015301008 | 6284 BELMONT AVE NE | BELMONT | MI49306 |
| 411015427033 | 6285 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428001 | 6287 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411016428002 | 6288 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411016427004 | 6289 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411015428026 | 6289 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411016429003 | 6290 JUPITER AVE NE | BELMONT | MI49306 |
| 411015176002 | 6290 PACKER DR NE | BELMONT | MI49306 |
| 411015426027 | 6290 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428005 | 6291 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022127036 | 6293 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427032 | 6293 WOODWATER DR NE | BELMONT | MI49306 |
| 411015301007 | 6294 BELMONT AVE NE | BELMONT | MI49306 |
| 411022326009 | 6294 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427013 | 6298 RAPIDFALL DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015426026 | 6298 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428004 | 6299 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411016428001 | 6300 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411015302015 | 6300 BELSHIRE AVE NE | BELMONT | MI49306 |
| 411015176001 | 6300 PACKER DR NE | BELMONT | MI49306 |
| 411016301005 | 6300 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016427002 | 6301 BELMONT FARMS DR NE | BELMONT | MI49306 |
| 411015427031 | 6301 WOODWATER DR NE | BELMONT | MI49306 |
| 411022401001 | 6304 WEST RIVER DR NE | BELMONT | MI49306 |
| 411022251035 | 6305 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015301006 | 6306 BELMONT AVE NE | BELMONT | MI49306 |
| 411015426025 | 6306 WOODWATER DR NE | BELMONT | MI49306 |
| 411015427030 | 6311 WOODWATER DR NE | BELMONT | MI49306 |
| 411015427012 | 6312 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022401002 | 6314 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015426024 | 6314 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428003 | 6315 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411017426004 | 6315 SAMRICK AVE NE | BELMONT | MI49306 |
| 411022251034 | 6315 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015301005 | 6316 BELMONT AVE NE | BELMONT | MI49306 |
| 411022251007 | 6317 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015301004 | 6322 BELMONT AVE NE | BELMONT | MI49306 |
| 411015426023 | 6322 WOODWATER DR NE | BELMONT | MI49306 |
| 411022401003 | 6324 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427029 | 6325 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428002 | 6327 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015426022 | 6330 WOODWATER DR NE | BELMONT | MI49306 |
| 411015301003 | 6332 BELMONT AVE NE | BELMONT | MI49306 |
| 411015427001 | 6332 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022401004 | 6334 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015428025 | 6335 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411017426003 | 6335 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016301017 | 6338 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015426021 | 6338 WOODWATER DR NE | BELMONT | MI49306 |
| 411015427028 | 6341 WOODWATER DR NE | BELMONT | MI49306 |
| 411022251008 | 6345 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016301027 | 6346 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015426020 | 6346 WOODWATER DR NE | BELMONT | MI49306 |
| 411022251017 | 6347 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427021 | 6350 RAPIDFALL DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411016301026 | 6350 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015428024 | 6351 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015427027 | 6351 WOODWATER DR NE | BELMONT | MI49306 |
| 411015426019 | 6354 WOODWATER DR NE | BELMONT | MI49306 |
| 411016429008 | 6355 BELMONT AVE NE | BELMONT | MI49306 |
| 411017426002 | 6355 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014301003 | 6356 PACKER DR NE | BELMONT | MI49306 |
| 411015427026 | 6359 WOODWATER DR NE | BELMONT | MI49306 |
| 411015426018 | 6362 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428023 | 6363 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022251018 | 6367 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015427025 | 6367 WOODWATER DR NE | BELMONT | MI49306 |
| 411015427020 | 6368 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015426017 | 6370 WOODWATER DR NE | BELMONT | MI49306 |
| 411014301002 | 6374 PACKER DR NE | BELMONT | MI49306 |
| 411015428022 | 6375 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015427024 | 6375 WOODWATER DR NE | BELMONT | MI49306 |
| 411016301029 | 6378 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015426016 | 6378 WOODWATER DR NE | BELMONT | MI49306 |
| 411015427023 | 6383 WOODWATER DR NE | BELMONT | MI49306 |
| 411015426015 | 6386 WOODWATER DR NE | BELMONT | MI49306 |
| 411022251019 | 6387 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015301009 | 6390 BELMONT AVE NE | BELMONT | MI49306 |
| 411014301001 | 6390 PACKER DR NE | BELMONT | MI49306 |
| 411016301028 | 6390 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015428021 | 6391 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411015427022 | 6391 WOODWATER DR NE | BELMONT | MI49306 |
| 411022401006 | 6392 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016426003 | 6393 BELMONT AVE NE | BELMONT | MI49306 |
| 411017426008 | 6393 SAMRICK AVE NE | BELMONT | MI49306 |
| 411022251020 | 6393 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015426014 | 6394 WOODWATER DR NE | BELMONT | MI49306 |
| 411015427019 | 6399 WOODWATER DR NE | BELMONT | MI49306 |
| 411016176009 | 6400 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411022476002 | 6400 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015426013 | 6402 WOODWATER DR NE | BELMONT | MI49306 |
| 411015428020 | 6405 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411016151005 | 6408 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016176031 | 6411 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411022276011 | 6411 WEST RIVER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015428019 | 6415 RAPIDFALL DR NE | BELMONT | MI49306 |
| 411022276009 | 6419 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015290001 | 6420 PACKER DR NE | BELMONT | MI49306 |
| 411017277010 | 6421 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014190009 | 6423 KUTTSHILL DR NE | ROCKFORD | MI49341 |
| 411022276010 | 6427 WEST RIVER DR NE | BELMONT | MI49306 |
| 411017277009 | 6433 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016279011 | 6433 SULLIVAN AVE NE | BELMONT | MI49306 |
| 411016176015 | 6440 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411022476003 | 6440 WEST RIVER DR NE | BELMONT | MI49306 |
| 411022280006 | 6443 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015152008 | 6446 BELMONT AVE NE | BELMONT | MI49306 |
| 411016279008 | 6447 BELMONT AVE NE | BELMONT | MI49306 |
| 411022426001 | 6450 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016176030 | 6455 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411014152012 | 6455 NUGGET AVE NE | BELMONT | MI49306 |
| 411022280016 | 6461 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015152002 | 6464 BELMONT AVE NE | BELMONT | MI49306 |
| 411017277001 | 6464 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016279005 | 6465 BELMONT AVE NE | BELMONT | MI49306 |
| 411016277002 | 6465 SULLIVAN AVE NE | BELMONT | MI49306 |
| 411014152005 | 6470 PACKER DR NE | BELMONT | MI49306 |
| 411014152011 | 6471 NUGGET AVE NE | BELMONT | MI49306 |
| 411014153012 | 6472 NUGGET AVE NE | BELMONT | MI49306 |
| 411022280008 | 6479 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015152001 | 6480 BELMONT AVE NE | BELMONT | MI49306 |
| 411016176008 | 6480 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411015279004 | 6481 ROGUE RAPIDS CT NE | BELMONT | MI49306 |
| 411015279009 | 6482 ROGUE RAPIDS CT NE | BELMONT | MI49306 |
| 411014153011 | 6484 NUGGET AVE NE | BELMONT | MI49306 |
| 411014152010 | 6485 NUGGET AVE NE | BELMONT | MI49306 |
| 411022280013 | 6485 WEST RIVER DR NE | BELMONT | MI49306 |
| 411014152004 | 6486 PACKER DR NE | BELMONT | MI49306 |
| 411016151002 | 6490 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015279021 | 6494 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411015279005 | 6495 ROGUE RAPIDS CT NE | BELMONT | MI49306 |
| 411015279008 | 6496 ROGUE RAPIDS CT NE | BELMONT | MI49306 |
| 411016176029 | 6499 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411015151020 | 6500 BELMONT AVE NE | BELMONT | MI49306 |
| 411014152003 | 6500 PACKER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411014152009 | 6501 NUGGET AVE NE | BELMONT | MI49306 |
| 411015201001 | 6501 PACKER DR NE | BELMONT | MI49306 |
| 411014153010 | 6502 NUGGET AVE NE | BELMONT | MI49306 |
| 411015279007 | 6506 ROGUE RAPIDS CT NE | BELMONT | MI49306 |
| 411015279006 | 6507 ROGUE RAPIDS CT NE | BELMONT | MI49306 |
| 411015151018 | 6510 BELMONT AVE NE | BELMONT | MI49306 |
| 411015230023 | 6511 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411015279020 | 6512 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411016151008 | 6512 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014153009 | 6514 NUGGET AVE NE | BELMONT | MI49306 |
| 411014152008 | 6515 NUGGET AVE NE | BELMONT | MI49306 |
| 411014152002 | 6516 PACKER DR NE | BELMONT | MI49306 |
| 411016276009 | 6517 BELMONT AVE NE | BELMONT | MI49306 |
| 411016176023 | 6520 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411017277003 | 6521 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015279019 | 6526 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411015151017 | 6530 BELMONT AVE NE | BELMONT | MI49306 |
| 411016276022 | 6531 BELMONT AVE NE | BELMONT | MI49306 |
| 411014152007 | 6531 NUGGET AVE NE | BELMONT | MI49306 |
| 411017277002 | 6531 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014153001 | 6532 NUGGET AVE NE | BELMONT | MI49306 |
| 411014152001 | 6532 PACKER DR NE | BELMONT | MI49306 |
| 411016151007 | 6534 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015230022 | 6543 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411015279018 | 6544 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411016176028 | 6547 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411015151024 | 6550 BELMONT AVE NE | BELMONT | MI49306 |
| 411016426010 | 6555 JUPITER AVE NE | BELMONT | MI49306 |
| 411015279017 | 6558 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411016176011 | 6560 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411016276011 | 6561 BELMONT AVE NE | BELMONT | MI49306 |
| 411015230021 | 6561 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411015151023 | 6562 BELMONT AVE NE | BELMONT | MI49306 |
| 411015151012 | 6566 BELMONT AVE NE | BELMONT | MI49306 |
| 411023100040 | 6573 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015279016 | 6574 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411023100027 | 6579 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016151006 | 6580 SAMRICK AVE NE | BELMONT | MI49306 |
| 411023100028 | 6581 WEST RIVER DR NE | BELMONT | MI49306 |
| 411015230020 | 6583 ROGUEVIEW CT NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015279015 | 6588 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411015151014 | 6590 BELMONT AVE NE | BELMONT | MI49306 |
| 411015230019 | 6591 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411023100015 | 6591 WEST RIVER DR NE | BELMONT | MI49306 |
| 411014151018 | 6592 W RIVERWOODS CT NE | ROCKFORD | MI49341 |
| 411015151019 | 6594 BELMONT AVE NE | BELMONT | MI49306 |
| 411014151017 | 6596 W RIVERWOODS CT NE | ROCKFORD | MI49341 |
| 411014151016 | 6599 W RIVERWOODS CT NE | ROCKFORD | MI49341 |
| 411016176019 | 6600 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411014151013 | 6600 PACKER DR NE | BELMONT | MI49306 |
| 411015279014 | 6600 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411016176027 | 6601 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411023100029 | 6601 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016176021 | 6605 BOTANY BLUFF DR  NE | BELMONT | MI49306 |
| 411015201026 | 6605 PACKER DR NE | BELMONT | MI49306 |
| 411015230018 | 6607 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411017226002 | 6611 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015120002 | 6612 BELMONT AVE NE | BELMONT | MI49306 |
| 411015279013 | 6614 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411014151015 | 6617 W RIVERWOODS CT NE | ROCKFORD | MI49341 |
| 411023100035 | 6617 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023326006 | 6618 WEST RIVER DR NE | BELMONT | MI49306 |
| 411014139001 | 6620 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411015279012 | 6620 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411023100036 | 6621 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023326001 | 6622 WEST RIVER DR NE | BELMONT | MI49306 |
| 411016176026 | 6623 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411015126003 | 6624 BELMONT AVE NE | BELMONT | MI49306 |
| 411015230017 | 6627 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411014151014 | 6627 W RIVERWOODS CT NE | ROCKFORD | MI49341 |
| 411015230016 | 6628 ROGUEVIEW CT NE | BELMONT | MI49306 |
| 411016176017 | 6630 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411016176025 | 6635 BOTANY BLUFF DR NE | BELMONT | MI49306 |
| 411014139004 | 6635 E RIVERWOODS CT NE | ROCKFORD | MI49341 |
| 411017226008 | 6635 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014129015 | 6640 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411023326005 | 6644 WEST RIVER DR NE | BELMONT | MI49306 |
| 411014121017 | 6648 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016201025 | 6648 REDTAIL RIDGE DR NE | BELMONT | MI49306 |
| 411023100032 | 6655 WEST RIVER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411023326002 | 6656 WEST RIVER DR NE | BELMONT | MI49306 |
| 411017226007 | 6659 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014129001 | 6661 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411023100019 | 6667 WEST RIVER DR NE | BELMONT | MI49306 |
| 411023326003 | 6668 WEST RIVER DR NE | BELMONT | MI49306 |
| 411014129002 | 6669 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411014121018 | 6670 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129014 | 6674 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411014129003 | 6679 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411023326004 | 6680 WEST RIVER DR NE | BELMONT | MI49306 |
| 411014101016 | 6682 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129013 | 6686 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411015201024 | 6688 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411014101015 | 6691 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411015120001 | 6694 BELMONT AVE NE | BELMONT | MI49306 |
| 411014129023 | 6694 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411015201025 | 6695 PACKER DR NE | BELMONT | MI49306 |
| 411017226006 | 6695 SAMRICK AVE NE | BELMONT | MI49306 |
| 411016201023 | 6700 REDTAIL RIDGE DR NE | BELMONT | MI49306 |
| 411016126017 | 6701 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411014101014 | 6701 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129022 | 6708 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129012 | 6708 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411014101013 | 6715 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129004 | 6715 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411014129011 | 6722 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411016201022 | 6722 REDTAIL RIDGE DR NE | BELMONT | MI49306 |
| 411015201023 | 6724 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015101002 | 6725 BELMONT AVE NE | BELMONT | MI49306 |
| 411014101012 | 6725 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129005 | 6725 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411014129021 | 6726 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016102001 | 6726 SAMRICK AVE NE | BELMONT | MI49306 |
| 411017226005 | 6729 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014101011 | 6731 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129006 | 6735 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411016126024 | 6739 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411014101010 | 6739 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129020 | 6740 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016201021 | 6744 REDTAIL RIDGE DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411015102004 | 6751 PIXLEY AVE NE | BELMONT | MI49306 |
| 411014101009 | 6753 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129019 | 6754 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129007 | 6757 BLYTHEFIELD CT NE | ROCKFORD | MI49341 |
| 411017226004 | 6759 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015201011 | 6760 PACKER DR NE | BELMONT | MI49306 |
| 411017226003 | 6761 SAMRICK AVE NE | BELMONT | MI49306 |
| 411014101008 | 6765 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411014129018 | 6766 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016201020 | 6766 REDTAIL RIDGE DR NE | BELMONT | MI49306 |
| 411015201013 | 6767 PACKER DR NE | BELMONT | MI49306 |
| 411015201014 | 6769 PACKER DR NE | BELMONT | MI49306 |
| 411015201012 | 6773 PACKER DR NE | BELMONT | MI49306 |
| 411016126022 | 6777 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411014129017 | 6778 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016126023 | 6779 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411015201003 | 6779 PACKER DR NE | BELMONT | MI49306 |
| 411015201010 | 6780 PACKER DR NE | BELMONT | MI49306 |
| 411015126006 | 6780 PIXLEY AVE NE | BELMONT | MI49306 |
| 411016102009 | 6780 SAMRICK AVE NE | BELMONT | MI49306 |
| 411015201009 | 6781 PACKER DR NE | BELMONT | MI49306 |
| 411016201019 | 6788 REDTAIL RIDGE DR NE | BELMONT | MI49306 |
| 411015102002 | 6790 BELMONT AVE NE | BELMONT | MI49306 |
| 411014129016 | 6790 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016126020 | 6790 CHANDLER DR NE | BELMONT | MI49306 |
| 411015201017 | 6790 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015101001 | 6795 BELMONT AVE NE | BELMONT | MI49306 |
| 411011352022 | 6795 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411016201018 | 6799 REDTAIL RIDGE DR NE | BELMONT | MI49306 |
| 411011351021 | 6800 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010376019 | 6800 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411016226002 | 6801 BELMONT AVE NE | BELMONT | MI49306 |
| 411009376011 | 6801 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411008400012 | 6801 SAMRICK AVE NE | BELMONT | MI49306 |
| 411010479001 | 6802 PACKER DR NE | BELMONT | MI49306 |
| 411009376012 | 6803 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411010476014 | 6803 PACKER DR NE | BELMONT | MI49306 |
| 411010476023 | 6807 PACKER DR NE | BELMONT | MI49306 |
| 411009451009 | 6810 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411009376010 | 6812 CHANDLER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|-----|---------|------|----------|
| 411009476001 | 6813 BELMONT AVE NE | BELMONT | MI49306 |
| 411011351020 | 6814 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010376024 | 6814 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010376021 | 6815 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411011352021 | 6817 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010352010 | 6817 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352013 | 6818 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353014 | 6818 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352009 | 6821 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352012 | 6824 BELMONT AVE NE | BELMONT | MI49306 |
| 411011351019 | 6826 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010376022 | 6826 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010352007 | 6830 BELMONT AVE NE | BELMONT | MI49306 |
| 411009451008 | 6830 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411015201016 | 6831 PACKER DR NE | BELMONT | MI49306 |
| 411010353013 | 6832 PIXLEY AVE NE | BELMONT | MI49306 |
| 411011352020 | 6833 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010377005 | 6833 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010351010 | 6835 BELMONT AVE NE | BELMONT | MI49306 |
| 411009376006 | 6835 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411015201008 | 6839 PACKER DR NE | BELMONT | MI49306 |
| 411011351018 | 6840 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411009376002 | 6840 CHANDLER DR NE | BELMONT | MI49306 |
| 411010377004 | 6840 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411015201004 | 6841 PACKER DR NE | BELMONT | MI49306 |
| 411015201005 | 6843 PACKER DR NE | BELMONT | MI49306 |
| 411015201006 | 6845 PACKER DR NE | BELMONT | MI49306 |
| 411011352024 | 6847 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411009352002 | 6847 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411015201019 | 6847 PACKER DR NE | BELMONT | MI49306 |
| 411010353018 | 6848 PIXLEY AVE NE | BELMONT | MI49306 |
| 411015201020 | 6849 PACKER DR NE | BELMONT | MI49306 |
| 411009451007 | 6850 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411009352011 | 6850 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411011351017 | 6852 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411009451001 | 6855 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411010352006 | 6858 BELMONT AVE NE | BELMONT | MI49306 |
| 411010353017 | 6858 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010351009 | 6859 BELMONT AVE NE | BELMONT | MI49306 |
| 411011352023 | 6859 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009352001 | 6859 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411010377006 | 6859 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411009352012 | 6862 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411009451002 | 6865 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411011351016 | 6866 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010352005 | 6868 BELMONT AVE NE | BELMONT | MI49306 |
| 411010377003 | 6868 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411011352017 | 6871 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010353016 | 6872 PIXLEY AVE NE | BELMONT | MI49306 |
| 411009352013 | 6874 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411009451003 | 6875 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411010476005 | 6875 PACKER DR NE | BELMONT | MI49306 |
| 411009451017 | 6879 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411009451010 | 6880 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411009376013 | 6880 CHANDLER DR NE | BELMONT | MI49306 |
| 411009352014 | 6880 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411010352014 | 6881 PIXLEY AVE NE | BELMONT | MI49306 |
| 411011351015 | 6882 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010377002 | 6884 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411010351008 | 6885 BELMONT AVE NE | BELMONT | MI49306 |
| 411009451018 | 6885 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411011352016 | 6885 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411009451005 | 6887 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411010353015 | 6890 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010476004 | 6891 PACKER DR NE | BELMONT | MI49306 |
| 411009352015 | 6892 CHANDLER WOODS DR NE | BELMONT | MI49306 |
| 411009451006 | 6895 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411009351007 | 6895 SAMRICK AVE NE | BELMONT | MI49306 |
| 411011351014 | 6896 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411009451011 | 6900 BLUE RIDGE DR NE | BELMONT | MI49306 |
| 411010377001 | 6900 WILDWOOD CREEK DR NE | BELMONT | MI49306 |
| 411011352015 | 6901 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010476022 | 6907 PACKER DR NE | BELMONT | MI49306 |
| 411010351007 | 6911 BELMONT AVE NE | BELMONT | MI49306 |
| 411011351013 | 6914 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411011352014 | 6915 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411009376005 | 6916 CHANDLER DR NE | BELMONT | MI49306 |
| 411010353004 | 6918 PIXLEY AVE NE | BELMONT | MI49306 |
| 411011351012 | 6928 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010353003 | 6932 PIXLEY AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411010351006 | 6935 BELMONT AVE NE | BELMONT | MI49306 |
| 411011351011 | 6946 BLYTHEFIELD AVE NE | ROCKFORD | MI49341 |
| 411010477001 | 6950 PACKER DR NE | BELMONT | MI49306 |
| 411010353020 | 6950 PIXLEY AVE NE | BELMONT | MI49306 |
| 411010352001 | 6955 BELMONT AVE NE | BELMONT | MI49306 |
| 411010351005 | 6959 BELMONT AVE NE | BELMONT | MI49306 |
| 411010351004 | 6975 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009376001 | 6976 CHANDLER DR NE | BELMONT | MI49306 |
| 411009351004 | 6977 CHANDLER DR NE | BELMONT | MI49306 |
| 411009376002 | 6986 CHANDLER DR NE | BELMONT | MI49306 |
| 411009376003 | 6990 CHANDLER DR NE | BELMONT | MI49306 |
| 411010301017 | 6990 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010353019 | 6990 PIXLEY AVE NE | BELMONT | MI49306 |
| 411009376004 | 6996 CHANDLER DR NE | BELMONT | MI49306 |
| 411010301022 | 6997 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010426012 | 7000 PACKER DR NE | BELMONT | MI49306 |
| 411010302013 | 7008 PINE HILL DR NE | BELMONT | MI49306 |
| 411010301028 | 7019 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009429006 | 7029 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010301026 | 7034 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010426019 | 7035 PACKER DR NE | BELMONT | MI49306 |
| 411009340001 | 7042 CHANDLER DR NE | BELMONT | MI49306 |
| 411010301015 | 7045 PINE HILL DR NE | BELMONT | MI49306 |
| 411009429003 | 7049 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010303006 | 7050 BELMONT AVE NE | BELMONT | MI49306 |
| 411009301014 | 7055 CHANDLER DR NE | BELMONT | MI49306 |
| 411010302012 | 7060 PINE HILL DR NE | BELMONT | MI49306 |
| 411010301014 | 7061 PINE HILL DR NE | BELMONT | MI49306 |
| 411010303003 | 7064 BELMONT AVE NE | BELMONT | MI49306 |
| 411009301008 | 7071 CHANDLER DR NE | BELMONT | MI49306 |
| 411010302011 | 7076 PINE HILL DR NE | BELMONT | MI49306 |
| 411009301013 | 7077 CHANDLER DR NE | BELMONT | MI49306 |
| 411010326038 | 7077 EMERALD FOREST DR NE | BELMONT | MI49306 |
| 411009429002 | 7079 SPRUCEWOOD DR NE | BELMONT | MI49306 |
| 411009301002 | 7081 CHANDLER DR NE | BELMONT | MI49306 |
| 411009326010 | 7100 CHANDLER DR NE | BELMONT | MI49306 |
| 411010301012 | 7105 PINE HILL DR NE | BELMONT | MI49306 |
| 411010303008 | 7124 BELMONT AVE NE | BELMONT | MI49306 |
| 411010301011 | 7125 PINE HILL DR NE | BELMONT | MI49306 |
| 411010302010 | 7126 PINE HILL DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009301003 | 7129 CHANDLER DR NE | BELMONT | MI49306 |
| 411008400011 | 7131 CHANDLER DR NE | BELMONT | MI49306 |
| 411010302009 | 7143 BELMONT AVE NE | BELMONT | MI49306 |
| 411010301027 | 7143 PINE HILL DR NE | BELMONT | MI49306 |
| 411010326031 | 7144 BELMONT AVE NE | BELMONT | MI49306 |
| 411010302002 | 7144 PINE HILL DR NE | BELMONT | MI49306 |
| 411010426018 | 7145 PACKER DR NE | BELMONT | MI49306 |
| 411010451025 | 7147 PACKER DR NE | BELMONT | MI49306 |
| 411010451011 | 7149 PACKER DR NE | BELMONT | MI49306 |
| 411010426017 | 7150 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411010451013 | 7153 PACKER DR NE | BELMONT | MI49306 |
| 411009429001 | 7157 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010451014 | 7157 PACKER WOODS DR NE | BELMONT | MI49306 |
| 411010451015 | 7161 PACKER DR NE | BELMONT | MI49306 |
| 411010451016 | 7165 PACKER DR NE | BELMONT | MI49306 |
| 411009301001 | 7169 CHANDLER DR NE | BELMONT | MI49306 |
| 411010326016 | 7170 BELMONT AVE NE | BELMONT | MI49306 |
| 411010376023 | 7171 PACKER WOODS DR NE | BELMONT | MI49306 |
| 411010451017 | 7173 PACKER DR NE | BELMONT | MI49306 |
| 411010451029 | 7177 PACKER DR NE | BELMONT | MI49306 |
| 411010451024 | 7179 PACKER DR NE | BELMONT | MI49306 |
| 411010451010 | 7181 PACKER DR NE | BELMONT | MI49306 |
| 411009326009 | 7184 CHANDLER DR NE | BELMONT | MI49306 |
| 411010326027 | 7190 BELMONT AVE NE | BELMONT | MI49306 |
| 411009426001 | 7193 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100010 | 7200 CHANDLER DR NE | BELMONT | MI49306 |
| 411009427001 | 7200 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010200027 | 7200 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411010426020 | 7205 PACKER DR NE | BELMONT | MI49306 |
| 411010426011 | 7208 PACKER DR NE | BELMONT | MI49306 |
| 411010426021 | 7209 PACKER DR NE | BELMONT | MI49306 |
| 411009200047 | 7210 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010426010 | 7210 PACKER DR NE | BELMONT | MI49306 |
| 411009200013 | 7211 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010151025 | 7211 PINE HILL DR NE | BELMONT | MI49306 |
| 411010426002 | 7212 PACKER DR NE | BELMONT | MI49306 |
| 411010426005 | 7215 PACKER DR NE | BELMONT | MI49306 |
| 411010176021 | 7220 BELMONT AVE NE | BELMONT | MI49306 |
| 411009100020 | 7220 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200046 | 7220 HERRINGTON AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411010302001 | 7220 PINE HILL DR NE | BELMONT | MI49306 |
| 411010200022 | 7220 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411010451028 | 7223 PACKER DR NE | BELMONT | MI49306 |
| 411010451027 | 7225 PACKER DR NE | BELMONT | MI49306 |
| 411010426013 | 7228 PACKER DR NE | BELMONT | MI49306 |
| 411010451023 | 7229 PACKER DR NE | BELMONT | MI49306 |
| 411010176022 | 7230 BELMONT AVE NE | BELMONT | MI49306 |
| 411010151021 | 7235 PINE HILL DR NE | BELMONT | MI49306 |
| 411010503004 | 7240 PACKER DR NE | BELMONT | MI49306 |
| 411010200024 | 7244 PACKER DR NE | BELMONT | MI49306 |
| 411010401005 | 7245 PACKER DR NE | BELMONT | MI49306 |
| 411009100005 | 7249 CHANDLER DR NE | BELMONT | MI49306 |
| 411010176020 | 7250 BELMONT AVE NE | BELMONT | MI49306 |
| 411010200010 | 7250 PACKER DR NE | BELMONT | MI49306 |
| 411010200035 | 7256 PACKER DR NE | BELMONT | MI49306 |
| 411010401004 | 7259 PACKER DR NE | BELMONT | MI49306 |
| 411010200034 | 7262 PACKER DR NE | BELMONT | MI49306 |
| 411010176018 | 7265 PACKER DR NE | BELMONT | MI49306 |
| 411010151009 | 7275 BELMONT AVE NE | BELMONT | MI49306 |
| 411010176008 | 7280 BELMONT AVE NE | BELMONT | MI49306 |
| 411010200028 | 7280 PACKER DR NE | BELMONT | MI49306 |
| 411010151015 | 7295 HICKORY TRL NE | BELMONT | MI49306 |
| 411010176019 | 7295 PACKER DR NE | BELMONT | MI49306 |
| 411010151018 | 7296 HICKORY TRL NE | BELMONT | MI49306 |
| 411009251015 | 7299 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009100035 | 7300 CHANDLER DR NE | BELMONT | MI49306 |
| 411010200007 | 7300 PACKER DR NE | BELMONT | MI49306 |
| 411010176006 | 7301 PACKER DR NE | BELMONT | MI49306 |
| 411010151022 | 7303 HICKORY TRL NE | BELMONT | MI49306 |
| 411010151017 | 7304 HICKORY TRL NE | BELMONT | MI49306 |
| 411010151006 | 7305 HICKORY TRL NE | BELMONT | MI49306 |
| 411010151004 | 7307 HICKORY TRL NE | BELMONT | MI49306 |
| 411010151023 | 7309 HICKORY TRL NE | BELMONT | MI49306 |
| 411010151024 | 7311 HICKORY TRL NE | BELMONT | MI49306 |
| 411010176016 | 7315 PACKER DR NE | BELMONT | MI49306 |
| 411009251006 | 7318 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411010151007 | 7319 BELMONT AVE NE | BELMONT | MI49306 |
| 411009200007 | 7320 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200010 | 7322 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100039 | 7325 CHANDLER DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411009251014 | 7325 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411010151012 | 7335 BELMONT AVE NE | BELMONT | MI49306 |
| 411009251007 | 7336 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251013 | 7339 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251012 | 7347 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411010176015 | 7349 PACKER DR NE | BELMONT | MI49306 |
| 411010176001 | 7350 BELMONT AVE NE | BELMONT | MI49306 |
| 411009251008 | 7354 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251028 | 7355 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009251011 | 7355 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411010151011 | 7363 BELMONT AVE NE | BELMONT | MI49306 |
| 411009100038 | 7367 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100044 | 7370 CHANDLER DR NE | BELMONT | MI49306 |
| 411009251010 | 7371 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251009 | 7372 TERRIE LYNN DR NE | BELMONT | MI49306 |
| 411009251029 | 7373 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010151003 | 7385 BELMONT AVE NE | BELMONT | MI49306 |
| 411010200003 | 7390 PACKER DR NE | BELMONT | MI49306 |
| 411009200036 | 7400 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010200031 | 7400 PACKER DR NE | BELMONT | MI49306 |
| 411009100011 | 7401 CHANDLER DR NE | BELMONT | MI49306 |
| 411010200030 | 7402 PACKER DR NE | BELMONT | MI49306 |
| 411009100045 | 7410 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100015 | 7415 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200040 | 7415 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100026 | 7419 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100046 | 7422 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100027 | 7425 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200029 | 7426 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009100030 | 7428 CHANDLER DR NE | BELMONT | MI49306 |
| 411010176011 | 7429 PACKER DR NE | BELMONT | MI49306 |
| 411009200039 | 7435 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200042 | 7444 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200019 | 7445 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010101026 | 7447 CLOUDBERRY LN NE | BELMONT | MI49306 |
| 411008200029 | 7450 PINE ISLAND DR NE | BELMONT | MI49306 |
| 411010200019 | 7450 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411010176010 | 7455 PACKER DR NE | BELMONT | MI49306 |
| 411009200041 | 7460 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010101012 | 7460 STEEPLEBUSH LN NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411010176012 | 7461 PACKER DR NE | BELMONT | MI49306 |
| 411010101020 | 7465 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411009100021 | 7471 CHANDLER DR NE | BELMONT | MI49306 |
| 411010176002 | 7475 PACKER DR NE | BELMONT | MI49306 |
| 411009100036 | 7480 CHANDLER DR NE | BELMONT | MI49306 |
| 411009100013 | 7485 CHANDLER DR NE | BELMONT | MI49306 |
| 411011503004 | 7485 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411010101027 | 7485 CLOUDBERRY LN NE | BELMONT | MI49306 |
| 411010101011 | 7490 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411010101019 | 7495 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411010101015 | 7500 CLOUDBERRY LN NE | BELMONT | MI49306 |
| 411009200032 | 7500 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010200033 | 7500 RIO ROGUE TRL NE | BELMONT | MI49306 |
| 411010200018 | 7500 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411009200025 | 7501 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200018 | 7509 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411011103002 | 7512 RIO ROGUE TRL NE | BELMONT | MI49306 |
| 411010101010 | 7520 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411010101028 | 7525 CLOUDBERRY LN NE | BELMONT | MI49306 |
| 411010101018 | 7525 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411010101014 | 7530 CLOUDBERRY LN NE | BELMONT | MI49306 |
| 411011103001 | 7530 RIO ROGUE TRL NE | BELMONT | MI49306 |
| 411009200014 | 7531 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010200032 | 7533 RIO ROGUE TRL NE | BELMONT | MI49306 |
| 411010101017 | 7545 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411008200047 | 7546 PINE ISLAND DR NE | BELMONT | MI49306 |
| 411009200027 | 7550 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010200017 | 7550 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411010101009 | 7550 STEEPLEBUSH LN NE | BELMONT | MI49306 |
| 411009200022 | 7555 CHANDLER DR NE | BELMONT | MI49306 |
| 411010101029 | 7555 CLOUDBERRY LN NE | BELMONT | MI49306 |
| 411009200037 | 7557 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200038 | 7561 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200023 | 7565 CHANDLER DR NE | BELMONT | MI49306 |
| 411009200045 | 7580 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200002 | 7585 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411010200016 | 7590 ROGUEWOOD DR NE | BELMONT | MI49306 |
| 411009200044 | 7600 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200024 | 7601 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411009200043 | 7608 HERRINGTON AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411003351004 | 7619 BELMONT AVE NE | BELMONT | MI49306 |
| 411004477002 | 7630 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451008 | 7641 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451006 | 7649 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451007 | 7651 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451005 | 7661 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004451004 | 7667 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003351006 | 7675 BELMONT AVE NE | BELMONT | MI49306 |
| 411004476004 | 7680 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003351005 | 7685 BELMONT AVE NE | BELMONT | MI49306 |
| 411002400012 | 7700 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411002376001 | 7701 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004476003 | 7712 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004476002 | 7720 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004476005 | 7722 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002400010 | 7730 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411002400007 | 7733 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004451003 | 7737 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002400015 | 7740 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004451010 | 7747 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300031 | 7754 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411002400006 | 7755 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411003353002 | 7757 BELMONT AVE NE | BELMONT | MI49306 |
| 411004451011 | 7757 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300041 | 7758 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411002400027 | 7777 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004451012 | 7777 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004427021 | 7777 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427007 | 7778 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411003353001 | 7781 BELMONT AVE NE | BELMONT | MI49306 |
| 411002400020 | 7800 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005300043 | 7800 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411004427008 | 7800 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004451009 | 7801 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002400021 | 7802 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004427020 | 7803 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411002400026 | 7805 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411003301004 | 7815 BELMONT AVE NE | BELMONT | MI49306 |
| 411004427019 | 7817 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004426003 | 7830 HERRINGTON AVE NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004427009 | 7834 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427018 | 7835 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004426001 | 7844 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005300044 | 7850 PINE ISLAND CT NE | BELMONT | MI49306 |
| 411004300042 | 7853 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411002400025 | 7855 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004427017 | 7857 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004451001 | 7863 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004426002 | 7864 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004427010 | 7876 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411003301003 | 7877 BELMONT AVE NE | BELMONT | MI49306 |
| 411004300041 | 7879 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411004300063 | 7885 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411002400028 | 7888 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004300072 | 7900 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411004427011 | 7900 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411002400023 | 7905 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004300071 | 7909 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411004427016 | 7909 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427015 | 7917 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411002400003 | 7920 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004300069 | 7921 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411003301002 | 7923 BELMONT AVE NE | BELMONT | MI49306 |
| 411004427014 | 7925 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427013 | 7933 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427012 | 7936 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004300070 | 7940 IMPERIAL PINE DR NE | BELMONT | MI49306 |
| 411003301001 | 7965 BELMONT AVE NE | BELMONT | MI49306 |
| 411002300039 | 7965 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004427024 | 7969 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411002400018 | 7970 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004427028 | 7970 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427025 | 7985 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427027 | 7988 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004427026 | 8000 STRAWBERRY LN NE | BELMONT | MI49306 |
| 411004200048 | 8004 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002200066 | 8005 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004200051 | 8025 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003151009 | 8057 GRAPHIC DR NE | BELMONT | MI49306 |
| 411003151002 | 8060 GRAPHIC DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411003151001 | 8069 BELMONT AVE NE | BELMONT | MI49306 |
| 411003151007 | 8080 GRAPHIC DR NE | BELMONT | MI49306 |
| 411004200035 | 8081 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200047 | 8082 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200046 | 8092 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003151005 | 8093 GRAPHIC DR NE | BELMONT | MI49306 |
| 411001175002 | 8099 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411004200045 | 8100 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003176004 | 8108 BELMONT AVE NE | BELMONT | MI49306 |
| 411003151008 | 8110 GRAPHIC DR NE | BELMONT | MI49306 |
| 411003152007 | 8111 BELMONT AVE NE | BELMONT | MI49306 |
| 411003152006 | 8113 BELMONT AVE NE | BELMONT | MI49306 |
| 411003176014 | 8124 BELMONT AVE NE | BELMONT | MI49306 |
| 411003176018 | 8126 BELMONT AVE NE | BELMONT | MI49306 |
| 411002200063 | 8135 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004200021 | 8138 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003152004 | 8139 BELMONT AVE NE | BELMONT | MI49306 |
| 411004200049 | 8151 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003151006 | 8165 GRAPHIC DR NE | BELMONT | MI49306 |
| 411003152001 | 8166 GRAPHIC DR NE | BELMONT | MI49306 |
| 411001151006 | 8167 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411002200067 | 8169 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126053 | 8170 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411001176006 | 8170 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411001176005 | 8172 JERICHO AVE NE | ROCKFORD | MI49341 |
| 411002200068 | 8175 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411003102006 | 8175 GRAPHIC DR NE | BELMONT | MI49306 |
| 411005126058 | 8180 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004200044 | 8180 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200030 | 8183 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411001125022 | 8190 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126057 | 8193 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411003102007 | 8195 GRAPHIC DR NE | BELMONT | MI49306 |
| 411001503002 | 8200 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126051 | 8200 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411003152002 | 8200 GRAPHIC DR NE | BELMONT | MI49306 |
| 411004127008 | 8200 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004127007 | 8215 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411002200045 | 8220 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411003102010 | 8221 GRAPHIC DR NE | BELMONT | MI49306 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411002200041 | 8221 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411003152003 | 8230 GRAPHIC DR NE | BELMONT | MI49306 |
| 411002200049 | 8230 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411005126056 | 8239 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004127006 | 8239 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411005126050 | 8244 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411003176009 | 8246 BELMONT AVE NE | BELMONT | MI49306 |
| 411004127009 | 8250 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004127005 | 8255 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004200029 | 8265 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200025 | 8273 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004200028 | 8281 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004127004 | 8281 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411002200048 | 8287 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411002200039 | 8293 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126049 | 8300 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411005126015 | 8300 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411004200040 | 8301 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411004127003 | 8303 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411005126014 | 8305 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411005126038 | 8306 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411002200013 | 8313 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004200053 | 8315 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126048 | 8321 FRESKA LAKE DR NE | COMSTOCK PARK | MI49321 |
| 411004200052 | 8327 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411003101001 | 8330 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126018 | 8330 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411002200061 | 8331 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411005126063 | 8331 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411004200020 | 8333 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002200057 | 8339 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411002200053 | 8341 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411002200064 | 8343 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126059 | 8344 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411002200065 | 8345 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411003102009 | 8347 BELMONT AVE NE | BELMONT | MI49306 |
| 411002200055 | 8349 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411004127002 | 8359 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411002200060 | 8365 ROGUE RIDGE NE | ROCKFORD | MI49341 |
| 411002200035 | 8371 CHILDSDALE AVE NE | ROCKFORD | MI49341 |

| PPN | Address | City | Zip Code |
|---|---|---|---|
| 411004127001 | 8375 SQUIREWOOD DR NE | COMSTOCK PARK | MI49321 |
| 411004200017 | 8377 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126064 | 8377 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411005126061 | 8384 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411004200037 | 8386 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411002200059 | 8395 CHILDSDALE AVE NE | ROCKFORD | MI49341 |
| 411005126045 | 8396 WATEREDGE DR NE | COMSTOCK PARK | MI49321 |
| 411004200019 | 8431 HERRINGTON AVE NE | BELMONT | MI49306 |
| 411005126002 | 978 10 MILE RD NE | COMSTOCK PARK | MI49321 |
| 411005126003 | 992 10 MILE RD NE | COMSTOCK PARK | MI49321 |