**EXHIBIT A**

**Area 19 Completion Report**



**Rose & Westra**
A Division of GZA

GEOTECHNICAL
ENVIRONMENTAL
ECOLOGICAL
WATER
CONSTRUCTION
MANAGEMENT

The Widdicomb Building
601 Fifth Street NW
Suite 102
Grand Rapids, MI 49504
T: 616.956.6123
F: 616.288.3327
www.rosewestra.com
www.gza.com

**Sent Via Email Only**

February 19, 2025
File No. 16.0062961.11

Ms. Karen Vorce, District Supervisor
Grand Rapids District Office
Remediation and Redevelopment Division
Michigan Department of Environment, Great Lakes, and Energy
350 Ottawa Avenue NW, Unit 10
Grand Rapids, Michigan 49503
vorcek@michigan.gov

Re:  Wolverine World Wide, Inc.  Consent Decree Court Case No. 1:18-cv-00039
        Area R-1 (19) Completion Report

Dear Ms. Vorce:

On behalf of Wolverine World Wide, Inc. (Wolverine), Rose & Westra, a Division of GZA GeoEnvironmental, Inc. (R&W/GZA), is submitting this cover letter and enclosure in response to the referenced Consent Decree, effective February 19, 2020.

This submittal includes the Area R-1 (19) Completion Report identified in Section 7.12(a)(vi) of the Consent Decree.

If you have any questions, please contact us.

Very truly yours,

Rose & Westra, a Division of GZA GeoEnvironmental, Inc.

Loretta J. Powers, CHMM
Associate Principal

Mark A. Westra
Principal

\\gzagr1\Jobs\62000\629xx\62961.xx - WWW RAP-WP\62961.11 - Area 19 Implementation\Report\EGLE-A19-CompRpt-CoverLetter-02192025.docx

Enclosure: Filter Completion Report

c:  Mr. Dave Latchana–Wolverine Worldwide, Inc. via email David.Latchana@wwwinc.com
    Ms. Erin Orndorff – Wolverine Worldwide, Inc. via email Erin.Orndorff@wwwinc.com
    Mr. John V. Byl–Warner Norcross & Judd LLP via email jbyl@wnj.com
    Mr. Scott M. Watson–Barnes and Thornburg LLP via email scott.watson@btlaw.com
    Ms. Leah Gies – Michigan Department of Environment Great Lakes and Energy via email GiesL1@michigan.gov
    Ms. Polly Synk–Michigan Department of Attorney General via email SynkP@michigan.gov
    Ms. Danielle Allison-Yokom–Michigan Department of Attorney General via email AllisonYokomD@michigan.gov



An Equal Opportunity Employer M/F/V/H





GEOTECHNICAL  ENVIRONMENTAL  ECOLOGICAL  WATER  CONSTRUCTION MANAGEMENT

**Rose & Westra**
A Division of GZA

Geotechnical
Environmental
Ecological
Water
Construction Management

The Widdicomb Building
601 Fifth Street NW
Suite 102
Grand Rapids, MI 49504
T: 616.956.6123
F: 616.288.3327
www.rosewestra.com
www.gza.com

# North Kent Study Area 19 (R-1) Response Activity Plan Completion Report
## Kent County, Michigan

*Disclaimer: This document is a DRAFT document that has not received approval from the Michigan Department of Environment, Great Lakes, and Energy (EGLE). This document was prepared pursuant to a court Consent Decree. The opinions, findings, and conclusions expressed are those of the authors and not those of EGLE.*

***DRAFT – FOR REVIEW ONLY***

Submittal Date: February 19, 2025
File No. 16.0062961.11

**PREPARED FOR:**
Wolverine World Wide, Inc.
Rockford, Michigan

**Rose & Westra, a Division of GZA GeoEnvironmental, Inc.**
601 Fifth Street NW | Suite 102 | Grand Rapids, MI 49504
616.956.6123

Offices Nationwide
www.gza.com

Copyright© 2025 GZA GeoEnvironmental, Inc.





*DRAFT – FOR REVIEW ONLY* February 19, 2025
Area 19 RAP Completion Report
Kent County, Michigan
File No. 16.0062961.11
*TOC i*

## TABLE OF CONTENTS

**1.0 INTRODUCTION** ........................................................................................................................... **1**

**2.0 CONDITIONS OF CD PARAGRAPH 7.9** ........................................................................................ **1**

**3.0 BACKGROUND** ........................................................................................................................... **1**

**4.0 AREA 19 RAP AND WORKPLAN OBJECTIVES** ............................................................................ **2**

**5.0 INVESTIGATION METHODOLOGY** ............................................................................................. **2**

    5.1 VAP AND MONITORING WELL INSTALLATION ..................................................................... 3

**TABLE 5.1.1 VAP AND MONITORING WELL INSTALLATION** ................................................................. **3**

    5.2 GROUNDWATER AND SURFACE WATER GAUGING ............................................................. 4

    5.3 GROUNDWATER SAMPLING ................................................................................................ 4

        5.3.1 Groundwater Sampling ............................................................................................ 5

**6.0 AREA 19 RAP AND WORK PLAN SAMPLING ADJUSTMENTS** ................................................... **5**

    6.1 VAP SAMPLING ADJUSTMENTS ......................................................................................... 5

    6.2 AREA 19 GROUNDWATER SAMPLING ADJUSTMENTS ....................................................... 6

**7.0 ANALYTICAL METHOD AND ANALYTES** .................................................................................... **6**

**8.0 APPLICABLE PART 201 CLEANUP CRITERIA AND PROJECT ACTION LEVELS** ........................... **6**

**9.0 SITE SAMPLING RESULTS** .......................................................................................................... **6**

    9.1 VAP GROUNDWATER SAMPLING ....................................................................................... 6

    9.2 GROUNDWATER SAMPLING ............................................................................................... 6

    9.3 RESULTS SUMMARY ........................................................................................................... 7

**10.0 DATA QUALITY ASSURANCE AND CONTROL** .......................................................................... **8**

    10.1 FIELD PARAMETER QUALIFIERS ........................................................................................ 8

**11.0 FINANCIAL ASSURANCE MECHANISM** ................................................................................... **8**

**12.0 REFERENCES** ........................................................................................................................... **8**


**TABLES PROVIDED WITHIN THE BODY OF THE REPORT**

    TABLE 5.1.1    VAP AND MONITORING WELL INSTALLATION ............................................................. 3

*DRAFT – FOR REVIEW ONLY* February 19, 2025
Area 19 RAP Completion Report
Kent County, Michigan
File No. 16.0062961.11
*TOC ii*

# TABLE OF CONTENTS

**TABLES PROVIDED AS ATTACHMENTS TO THE REPORT**

TABLE 1       MONITORING WELL SUMMARY

TABLE 2       QUARTERLY GROUNDWATER AND SURFACE WATER GAUGING ELEVATIONS

TABLE 3       SUMMARY OF VAP SAMPLE ANALYSIS – PFAS

TABLE 4       SUMMARY OF GROUNDWATER SAMPLE ANALYSIS – PFAS

**FIGURES**

FIGURE 1A     SHALLOW POTENTIOMETRIC SURFACE – APRIL 2023

FIGURE 1B     SHALLOW POTENTIOMETRIC SURFACE – JULY 2023

FIGURE 1C     SHALLOW POTENTIOMETRIC SURFACE – OCTOBER 2023

FIGURE 1D     SHALLOW POTENTIOMETRIC SURFACE – JANUARY 2024

FIGURE 2A     DEEP POTENTIOMETRIC SURFACE – APRIL 2023

FIGURE 2B     DEEP POTENTIOMETRIC SURFACE – JULY 2023

FIGURE 2C     DEEP POTENTIOMETRIC SURFACE – OCTOBER 2023

FIGURE 2D     DEEP POTENTIOMETRIC SURFACE – JANUARY 2024

FIGURE 3      AREA 19 MONITORING WELL LOCATIONS

FIGURE 4A     AREA 19 SHALLOW AND PERCHED GROUNDWATER RESULTS

FIGURE 4B     AREA 19 DEEP GROUNDWATER RESULTS

FIGURE 5      CROSS-SECTIONS – OVERVIEW

FIGURE 6A     GEOLOGIC CROSS-SECTION A-A'

FIGURE 6B     GEOLOGIC CROSS-SECTION B-B'

FIGURE 6C     GEOLOGIC CROSS-SECTION C-C'

FIGURE 6D     GEOLOGIC CROSS-SECTION D-D'

**APPENDICES**

APPENDIX A     AREA 19 (R-1) RESPONSE ACTIVITY PLAN

APPENDIX B     AREA R-1 (19) STATEMENT OF WORK

APPENDIX C     SOIL BORING AND MONITORING WELL INSTALLATION LOGS

APPENDIX D     GROUNDWATER SAMPLING WORKSHEETS

*DRAFT – FOR REVIEW ONLY* February 19, 2025
Area 19 RAP Completion Report
Kent County, Michigan
File No. 16.0062961.11
*TOC iii*

## TABLE OF CONTENTS

**ACRONYMS**

| | |
|---|---|
| bgs | Below ground surface |
| CD | Consent Decree |
| CSM | Conceptual Site Model |
| DoD | United States Department of Defense |
| DWC | Drinking Water Cleanup |
| EDD | Electronic Data Deliverable |
| EGLE | Michigan Department of Environment, Great Lakes and Energy |
| FAM | Financial Assurance Mechanism |
| EPA | U.S. Environmental Protection Agency |
| MS/MSD | Matrix Spike/Matrix Spike Duplicate |
| NIST | National Institute of Standards and Technology |
| NKLF | North Kent Landfill |
| NKSA | North Kent Study Area |
| Area 19 CR | North Kent Study Area 19 (R-1) RAP Completion Report |
| PFAS | Per- and Polyfluoroalkyl Substances |
| PFBS | Perfluorobutane Sulfonic Acid |
| PFHxS | Perfluorohexane Sulfonic Acid |
| PFOA | Perfluorooctanoic Acid |
| PFOS | Perfluorooctane Sulfonate |
| PVC | Polyvinyl Chloride |
| Pace | Pace Analytical Services (West Columbia, South Carolina) |
| QAPP | Quality Assurance Project Plan [*Former Wolverine Tannery, House Street Disposal Area, and Wolven/Jewell Area, Per- and Polyfluoroalkyl Substances Investigation Program*] |
| QA/QC | Quality Assurance/Quality Control |
| QSM | Quality Systems Manual |
| R&W/GZA | Rose & Westra, a Division of GZA GeoEnvironmental, Inc. |
| RAP | Response Activity Plan |
| ROW | Right of Way` |
| SOP | Standard Operating Procedures |
| Stearns | Stearns Drilling Company (Dutton, Michigan) |
| USGS | United States Geological Survey |
| µg/L | microgram per liter |
| VAP | Vertical Aquifer Profiling |
| Wolverine | Wolverine World Wide, Inc. |
| SOW | Area R-1 (19) Statement of Work |

## 1.0    INTRODUCTION

On behalf of Wolverine, R&W/GZA prepared this Area 19 CR summarizing the activities completed associated with the *Area 19 (R-1) Response Activity Plan* dated June 18, 2020, and revised on December 18, 2020 (RAP, **Appendix A)** and the *Area R-1 (19) Statement of Work* dated January 31, 2020 (SOW, **Appendix B**) and associated supplemental documentation.  The RAP and subsequent WP were implemented as set forth in CD No. 1:18-cv-00039, effective February 19, 2020.

Section 7.12(a)(vii) of the CD indicates this Area 19 CR shall be submitted within five years of the Effective Date (February 19, 2020).

The CD requires that the Area 19 CR:

- *Demonstrates that Defendant has completed the Response Activities required by Paragraph 7.9(b)(i)*

## 2.0    CONDITIONS OF CD PARAGRAPH 7.9

Section 7.9 (b) of the CD:

> *(ii) In Area R-1 (19) (depicted in Appendix Q—Map of Groundwater Investigation Area R-1 (19)) of the Filter Areas, Defendant will install groundwater monitoring wells in accordance with Appendix R— Statement of Work for R-1 (19) Groundwater Monitoring and the Response Activity Plan in Paragraph 7.4(a). Defendant shall conduct one sampling event in accordance with Appendix R— Statement of Work for R-1 (19) Groundwater Monitoring and the Response Activity Plan in Paragraph 7.4(a) at each monitoring well it installs in Area R-1 (19). Following the one (1) sampling event, Defendant shall have no further obligations for sampling, maintenance, or abandonment of that monitoring well. Once the vertical and horizontal extent of the PFAS Compounds contamination in Area R-1 (19) of the Filter Areas is defined, Defendant shall have no further obligation for groundwater investigations in Area R-1(19) of the Filter Areas. MDEQ may conduct future sampling events at the monitoring wells and will be responsible for maintaining and abandoning of the monitoring wells installed hereunder.*

The RAP outlines the implementation of the requirements identified in CD Section 7.9.

## 3.0    BACKGROUND

Based on interpretation of regional geology and hydrogeology, residential water well sampling data collected in the NKSA, and groundwater investigations performed associated with the Wolven/Jewell areas, a CSM was provided in the Area 19 RAP (R&W/GZA, 2020). Data collected during the implementation of Area 19 RAP activities and implementation of the WP supports the CSM with only minor revisions based on the data gathered associated with groundwater flow interpretation.

Groundwater potentiometric surface elevation contours were interpolated from the static water levels collected during the quarterly monitoring well network gauging. **Figures 1A** through **1D** and **2A** through **2D** depict the groundwater potentiometric surface elevation contours in the shallow and deep zones from Third Quarter 2023, respectively.

## 4.0    AREA 19 RAP AND WORKPLAN OBJECTIVES

The Area 19 RAP identified the following data gaps:

- Groundwater elevation and groundwater flow patterns within Area 19;

- Potential for PFAS-impacted groundwater in the shallow and deep zones migrating to Area 19; and,

- Depth to bedrock within Area 19.

The following provides a summary of the investigation tasks and objectives proposed in the Area 19 RAP, based on the identified data gaps:

- To monitor for migration from the Wellington Ridge area (Area 7) toward Area 19, four monitoring well locations, Area19-MW-13, Area19-MW-14, Area19-MW-15, and Area19-MW-16, were proposed. monitoring well clusters WV-MW-14 and WV-MW-12 (pre-RAP implementation) are included as part of the monitoring network for Area 19.

- Three remedial investigation well cluster locations (Area19-MW-1, Area19-MW-2, and Area19-MW-10) were proposed immediately downgradient of the potential groundwater mound near the southwestern corner of Area 19 to further evaluate the PFAS extent and groundwater elevations in this area and the PFAS distribution east of the potential groundwater mound.  One nested well set (MW-WV-14S/14D) was installed prior to RAP implementation east of this area.  Area19-MW-10, Area19-MW-1, and Area19-MW-2 were proposed north, northeast and south of MW-WV-14S/14D (northeast and southeast of the potential mound) to assess downgradient PFAS concentrations and groundwater elevations.

- Two additional monitoring well clusters (Area19-MW-8 and Area19-MW-9) were proposed west-northwest, and north of the intersection of 11 Mile Road and Wolven to provide detection monitoring for the downgradient area, north and northwest of that area.  Previous groundwater contours indicated potential migration from the groundwater mound area to the north.  These monitoring well clusters will also provide better understanding of groundwater elevations and groundwater flow north and northwest of the apparent groundwater mound.

- Two remedial investigation well cluster locations (Area19-MW-3 and Area19-MW-4) were proposed near Whirlwind Road to further evaluate the extents of the interpreted plume width.

- Three additional remedial investigation well cluster locations (Area19-MW-6 and Area19-MW-7) were proposed northwest and north of the interpreted plume in the east side of Area 19 to further delineate the extent of PFAS in the area.

- Three additional remedial investigation well cluster locations (Area19-MW-5, Area19-MW-11 and Area19-MW-12) were proposed near Summit Avenue to further characterize the PFAS in this area.

The following sections provide a detailed investigation summary of activities completed to satisfy the project objectives required by Paragraph 7.9(b) and Appendix R of the CD as well as the Area 19 (R-1) RAP and SOW.

## 5.0    INVESTIGATION METHODOLOGY

The previously listed objectives were met through investigative activities conducted from March 2021 through September 2023 under EGLE-approved submissions. Those activities included:



- VAP at the proposed monitoring well locations to collect geologic and analytical data to determine permanent monitoring well screen depths;

- Installation of 28 overburden groundwater monitoring wells at varying depths to monitor the lateral and vertical extent of PFAS-compound concentrations in the groundwater;

- Quarterly water level measurements to provide data to interpret the groundwater elevation; and

- One sampling event to monitor PFAS-compound concentrations in the groundwater (refer to **Section 5.3.1** for sampling timeline).

Monitoring well locations are depicted on **Figure 3**.

## 5.1    VAP AND MONITORING WELL INSTALLATION

GZA observed the advancement of the borings drilled by Wolverine's drilling contractor, Stearns. Hollow-stem auger drilling methods were utilized, and drilling activities occurred between March 11, 2021 and November 21, 2022. When possible, the boring was to be drilled to the top of bedrock or upon refusal.  The borehole terminal depth was also evaluated based on the depths of adjacent water wells and the presence of confining strata.  VAP sampling, in accordance with SOP A25 included in the QAPP, was then performed by setting a temporary 2-inch diameter PVC well screen and collecting groundwater samples at 10-foot intervals within the saturated zone.  If fine-grained soil was present or groundwater columns discontinuous, the VAP intervals were adjusted based on field observations. Investigation derived waste was handled and disposed of in accordance with the WP. After receiving VAP data, proposed monitoring well screen locations were communicated to EGLE and agreed upon before the monitoring well screens were installed based on the combination of profiling data, encountered geology, and nearby drinking water well elevations.

The unknown bedrock depth data gap identified in the Area 19 RAP was addressed during VAP drilling activities where bedrock was encountered at four drilling locations. Where encountered, the depth to bedrock relative to the ground surface is detailed below in **table 5.1.1**.

As described in the Area 19 RAP and SOW, VAP samples were collected, and monitoring wells installed at the following locations within and around the Area 19 study area:

**Table 5.1.1 VAP and Monitoring Well Installation**

| VAP Location | Depth to Bedrock (ft bgs) | Well(s) | Purpose |
|---|---|---|---|
| Area19-MW-1* | 297 (sandstone) | No wells | Further evaluate the downgradient PFAS extent and groundwater elevations east of the potential groundwater mound |
| Area19-MW-2 | 211(shale) | Area19-MW-2 | |
| Area19-MW-10* | 249 (sandstone) | No wells | |
| Area19-MW-3 | Bedrock not contacted | Area19-MW-3 | Further evaluate the extents of the interpreted plume |
| Area19-MW-4 | Bedrock not contacted | Area19-MW-4A and Area19-MW-4B | |
| Area19-MW-5† | Bedrock not contacted | Area19-MW-5C | Further characterize the PFAS on the eastern boundary of Area 19 |
| Area19-MW-11† | Bedrock not contacted | Area19-MW-11C | |
| Area19-MW-12† | Bedrock not contacted | Area19-MW-12C | |
| AREA19-MW-6† | Bedrock not contacted | AREA19-MW-6A, AREA19-MW-6B and AREA19-MW-6C | Further delineate the extent of PFAS to northwest and north of the interpreted plume |



| VAP Location | Depth to Bedrock (ft bgs) | Well(s) | Purpose |
|---|---|---|---|
| AREA19-MW-7† | Bedrock not contacted | Area19-MW-7B‡ | |
| AREA19-MW-8† | 249 (sandstone) | AREA19-MW-8A, AREA19-MW-8B and AREA19-MW-8C | Provide better understanding of groundwater elevations and groundwater flow north and northwest of the apparent groundwater mound |
| AREA19-MW-9† | Bedrock not contacted | AREA19-MW-9A, AREA19-MW-9B and AREA19-MW-9C | |
| AREA19-MW-13 | Bedrock not contacted | AREA19-MW-13A, AREA19-MW-13B and AREA19-MW-13C | Monitor for PFAS migration from the Wellington Ridge area (Area 7) toward Area 19 |
| AREA19-MW-14† | Bedrock not contacted | AREA19-MW-14A and AREA19-MW-14B | |
| AREA19-MW-15† | Bedrock not contacted | AREA19-MW-15A, AREA19-MW-15B and AREA19-MW-15C | |
| AREA19-MW-16 | Bedrock not contacted | AREA19-MW-16A, AREA19-MW-16B and AREA19-MW-16C | |

*VAP performed but did not encounter groundwater formation.  Therefore, no monitoring wells were installed. Refer to **Section 6.1.**
†Well locations represent Area 19 wells that are also part of the Perimeter RAP.
‡Area19-MW-7B was abandoned following required sampling due to water main expansion construction

**Appendix C** includes the soil boring logs and monitoring well construction diagrams. **Table 1** summarizes monitoring well screen intervals. **Figure 3** provides final well installation locations in Area 19.

5.2    GROUNDWATER AND SURFACE WATER GAUGING

As part of the quarterly groundwater level measurements for the NKSA, the water levels from GZA installed staff gauges were used in combination with USGS gauging station, USGS04118500, to evaluate surface water levels in the Rogue River. Groundwater gauging events were also completed prior to quarterly groundwater sampling events for each RAP area. Groundwater elevation readings were collected from monitoring wells throughout the NKSA and were not limited to Area 19 piezometers, wells, and staff gauges.

Groundwater and surface water gauging data and associated elevations for the quarterly gauging events are provided on **Table 2**.

**Figures 1A** through **1D** and **2A** through **2D** depict the water level elevations for shallow and deep potentiometric surface in the NKSA**.**  R&W/GZA grouped the wells into the shallow and deep zones based on borehole lithologies, screen intervals, and static water elevation, as mentioned in the Area 19 RAP.

5.3    GROUNDWATER SAMPLING

The Area 19 wells installed as described in **Section 5.1** and existing wells WV-MW-12S/M/D and WV-14S/D were included in the Area 19 quarterly groundwater sampling event. Groundwater sampling was performed using adjustable rate, submersible, peristaltic, or bladder pumps and disposable tubing. For a detailed description of the procedure followed for low-flow groundwater sampling, refer to SOP A16 included in the QAPP.  Low-flow groundwater sampling logs are included in **Appendix D**.



5.3.1    <u>Groundwater Sampling</u>

Once VAP sampling was completed and an Area 19 monitoring well location was installed, an initial groundwater sample was taken. Following substantial completion (as agreed upon by EGLE) of Area 19 wells, groundwater was sampled once in Quarter 3 of 2023 per Section 7.9(b) of the CD.  Additionally, the Area 19 wells that are also part of the Perimeter RAP were sampled in Q2 and Q4 2023 and Q1 2024. Sampling that included Area 19 wells occurred:

- Initial Sampling: January 19, 2021

- Q2 2023 (Perimeter RAP): June 14 through 20, 2023

- Q3 2023: (Area 19) September 6 through 15, 2023

- Q4 2023 (Perimeter RAP): December 11 through 14, 2023

- Q1 2024 (Perimeter RAP): January 23 through February 16, 2024

Monitoring well sampling was conducted using procedures outlined in SOP A16.  Investigation derived waste was handled and disposed in accordance with the SOW.

**6.0    AREA 19 RAP AND WORK PLAN SAMPLING ADJUSTMENTS**

6.1    <u>VAP SAMPLING ADJUSTMENTS</u>

VAP locations Area19-MW-1 and Area19-MW-10 were drilled to bedrock at approximately 279 and 244.5 feet bgs. A water bearing unit was never encountered, and therefore, no samples were taken. Following discussion with EGLE, no well installation was recommended based on the drilling results.

Only one deep zone well was installed at Area19-MW-5, Area19-MW-11 and Area19-MW-12. No samples were collected from these locations because they were installed to monitor for potential impacts to their corresponding private drinking water wells. Following installation, the parcels where the wells were installed were connected to municipal water and, with agreement from EGLE, sampling the monitoring wells was no longer necessary.

R&W/GZA had several rounds of communication with EGLE regarding possible changes in well locations based on inaccessibility, etc.  Changes to the proposed locations identified in the WP were made with EGLE concurrence.  The following wells were relocated:

- Area19-MW-4: Moved 400 feet southeast due to access,

- Area19-MW-6: Moved 400 feet northeast,

- Area19-MW-7: Moved 500 feet southeast toward the Rogue River, and

- Area19-MW-15: Moved 400 feet north along the Wolven ROW.

R&W/GZA does not believe these changes materially affected the implementation of the Area 19 RAP or SOW.



6.2    AREA 19 GROUNDWATER SAMPLING ADJUSTMENTS

There were no deviations or exclusions from the WP during the groundwater sampling.

**7.0    ANALYTICAL METHOD AND ANALYTES**

Pace analyzed the groundwater samples for PFAS using DoD QSM 5.3 Guidelines (isotope dilution). The analyte list with the 28 PFAS compounds specified in the CD, and reporting limits are provided in Table A.7.7 of the QAPP.

**8.0    APPLICABLE PART 201 CLEANUP CRITERIA AND PROJECT ACTION LEVELS**

The project objectives (**Section 4.0**) for Area 19 do not include evaluating if Area 19 receptors are potentially exposed to concentrations of PFAS exceeding the EGLE's Part 201 DWC via groundwater ingestion. However, PFAS concentrations in groundwater and groundwater elevations are useful to assess PFAS migration. Analytical results along with the geology encountered during drilling will be used to evaluate the potential for PFAS-containing groundwater in the shallow and deep zones to migrate to Area 19.

**9.0    SITE SAMPLING RESULTS**

The following section provides a summary of the analytical results from groundwater samples collected during the investigation activities.

9.1    VAP GROUNDWATER SAMPLING

A total of 73 VAP samples were collected from 13 locations according to the methods outlined in **Section 5.1**. Of the 73 Area 19 VAP samples collected, four exceeded the DWC for PFOS with a maximum concentration of 0.12 μg/L and 20 exceeded the DWC for PFOA with a maximum concentration of 0.11 μg/L.  PFBS was detected in 31 samples with a maximum concentration of 0.033 μg/L, well below the DWC of 0.42 μg/L. PFHxS was detected in 23 samples with a maximum concentration of 0.033 μg/L, lower than the DWC of 0.051 μg/L. PFOS was detected in 14 samples and PFOA was detected in 23 samples.  A summary of the VAP data is presented in **Table 3**.

A geological cross-section plan view is presented in **Figure 5**. Geologic cross-sections through Area 19 are shown on **Figures 6A** through **6D**.

9.2    GROUNDWATER SAMPLING

A total 64 groundwater samples were collected from 13 locations in Area 19 during Q3 of 2023 per Section 7.9(b) of the CD. This includes the well clusters (WV-MW-12 and WV-MW-14) that were installed prior to the RAP. The 11 Area 19 wells that are also part of the Perimeter RAP were sampled in Q2 and Q4 2023 and Q1 2024. A summary of the results is presented in **Table 4**. Note: VAP results are not included on **Figures 4A** and **4B** (i.e., only permanent well results).

Of the 28 PFAS compounds analyzed, only PFOA, PFOS, and PFHxS concentrations exceeded DWC. Other PFAS were detected; however, their concentrations were either under the DWC or DWC have not been established for them.

PFOA was detected in 18 samples, 13 of which exceeded the DWC (0.008 μg/L) in wells screened in both the shallow and deeper saturated zones located in the center of Area 19 (Area19-MW-4).  These were predominantly at wells located south of Area 19 (WV-MW-14, Area19-MW-2, Area19-MW-13, Area19-MW-14 and Area19-MW-16) (**Figure 4A**).



*DRAFT- FOR REVIEW ONLY* February 19, 2025
Area 19 RAP Completion Report
Kent County, Michigan
File No. 16.0062961.11
Page 7

The PFOS concentrations exceeded the DWC of 0.016 µg/L in the shallow zone at the Area19-MW-13 well cluster (**Figure 4A**).

The PFHxS concentration exceeded the DWC (0.051 µg/L) at one location (WV-MW-14D) screened in the deeper saturated zone (**Figure 4X**). Other PFHxS concentrations were below the DWC and observed at the same wells where PFOA and PFOS were detected. Similarly, PFBS was measured at concentrations below its DWC at the same locations where PFOA and PFOS were observed. PFBS was also detected in the shallow saturated zones at WV-MW-12S, located in the center of Area 19, and Area19-MW-15A, located in the northwest portion of Area 19.

A geological cross-section plan view is presented in **Figure 5**. This plan view map depicts the plume interpretation from data collected between 2017 to 2019. This data set, which includes data from GZA monitoring wells, NKLF wells, and residential wells, is the most complete for the NKSA and is therefore the most accurate to date. Geologic cross-sections through Area 19 and are shown on **Figures 6A** through **6D**.

9.3    RESULTS SUMMARY

Based on the results summarized above (**Sections 9.1** and **9.2**), the following summarizes the Area 19 investigation:

PFAS concentrations greater than DWC are limited to the central portion of Area 19 and areas to the south of Area 19 in both the shallow and deep saturated zones. Based on the potentiometric surface contours, an area of recharge for the shallow saturated zone is near the southwestern portion of Area 19. Groundwater flow in the shallow saturated zone is toward the east – northeast and the flow in the deeper saturated zone is predominantly east. The distribution of PFAS is defined north, west and east of Area 19. Per Section 7.9(b) of the CD, Wolverine's investigation and monitoring obligations have been fulfilled.  Based on groundwater flow in both the shallow and deep zones, it is unlikely that PFAS above DWC from outside of southern edge of Area 19 will migrate to the filter area.

The discussion above demonstrates the groundwater flow and PFAS concentrations in Area 19 are well understood such that additional sampling of the Area 19 wells is not necessary to better understand or define those conditions. Although PFAS were detected above their applicable criteria in groundwater in Area 19, the CD obligation to offer a filter to affected property owners in the filter areas ensures there is not a complete exposure pathway to untreated groundwater in Area 19. In addition, municipal water is available to some residents in Area 19.

To address the data gap identified in the Area 19 RAP, bedrock was encountered at four of the locations drilled in Area 19. Sandstone bedrock was encountered at Area19-MW-1, Area19-MW-9 and Area19-MW-10 at a depth ranging from 249 to 297 feet bgs. Shale bedrock was encountered at Area19-MW-2 at 211 feet bgs.

As described in the Filter CR, Wolverine will continue to operate and maintain installed filters.  Also, as proposed in the Residential Well CR, Wolverine will undertake additional activities after consultation with EGLE targeted to ensure that affected drinking water wells in the filter areas continue to be properly identified and addressed. Section 7.9(b)(ii) of the CD provides that Wolverine has no further obligation for sampling, maintenance or abandonment for the Area 19 wells, and that EGLE may conduct future sampling events and will be responsible for maintaining and abandoning those wells.



## 10.0    DATA QUALITY ASSURANCE AND CONTROL

QC samples (i.e., field blanks, field duplicates, and MS/MSDs) were collected at a rate of one per 20 samples in accordance with the QAPP and approved WP.  QA/QC samples were collected using the methods described in the SOPs and analyzed using the same analytical methods as the primary samples.

Selected data collected under the QAPP were validated according to performance requirements and the QA/QC limits in Table D.1.1 of Revision 2 of the QAPP.  In addition, R&W/GZA consulted the general guidance in the EPA Contract Laboratory Program National Functional Guidance for Organic and Inorganic Superfund Data Review and relevant analytical methods to assess data usability.  Approximately 5 percent of all PFAS samples collected are included for data validation. No sample delivery groups associated with Area 19 were included within the 5 percent PFAS samples selected for data validation.  Data validation completed for samples collected at the same time as the Area 19 samples did not identify deviations or data rejections.

Analytical data has been provided to EGLE via EDD.

### 10.1    FIELD PARAMETER QUALIFIERS

During validation of quarterly groundwater sampling data, field parameters were qualified for the following reasons:

- Temperature readings collected prior to July 27, 2023, were qualified because the meters were not checked with a NIST-certified thermometer.

- Certain temperature probes were outside manufacturer's accuracy range versus the NIST thermometer.

- Specific conductivity readings were qualified either when the meter was not recalibrated following an end of day discrepancy or was calibrated with standards that differed from those values specified in the SOP.

- The meter failed the end of day calibration check for a specific parameter.

- The parameter was not stable at the time of sampling and the two-hour time limit was not reached.

Other data qualifications, if encountered, are noted on the sample logs.  Qualified readings may be used to determine stabilization (intended use) but may not be used for other purposes.

## 11.0    FINANCIAL ASSURANCE MECHANISM

Section 7.9(b)(ii) of the CD states that once one sampling event is completed for the monitoring wells installed in accordance with the RAP investigation, Wolverine has no further obligation for sampling, maintenance or abandonment for those wells, and EGLE may conduct future sampling events at the monitoring wells and will be responsible for maintaining and abandoning those wells. Therefore, there are no long-term response activity costs, and no need for a FAM for these wells.  Financial assurance for any sampling or monitoring well abandonment for perimeter monitoring wells, if any, will be included in that Completion Report.

## 12.0    REFERENCES

R&W/GZA. 2018. *Conceptual Site Model Update and Status Report, Former House Street Disposal Area, Wolverine World Wide, Inc., Rockford, Michigan*.

R&W/GZA. 2018. *Quality Assurance Project Plan, Former Wolverine Tannery and House Street Disposal Area, Revision 2.* Submitted to EPA August 29, 2018 with errata pages submitted October 31, 2018 and April 15, 2019.

R&W/GZA. 2020. *Perimeter Monitoring Response Activity Plan, North Kent Study Area.*  Submitted to Michigan Department of Environment, Great Lakes, and Energy. August 17, 2020, revised December 31, 2020.

R&W/GZA. 2020. *Area 19 (R-1) Response Activity Plan, North Kent Study Area.*  Submitted to Michigan Department of Environment, Great Lakes, and Energy. June 18, 2020, revised December 18, 2020.

R&W/GZA. 2020. *Area R-1 (19) Statement Of Work, North Kent Study Area.* Submitted to Michigan Department of Environment, Great Lakes, and Energy. January 31, 2020.

U.S. District Court, Western District of Michigan, Southern Division.  2020. *Consent Decree No. 1:18-cv-00039-JTN-ESC, Michigan Department of Environment, Great Lakes, and Energy and Plainfield Charter Township and Algoma Township.*



**TABLES**

TABLE 1
MONITORING WELL SUMMARY
AREA 19
Algoma Township, Kent County, Michigan

16.0062961.11
Page 1 of 1

| Name | Completion Date | Northing (international feet) | Easting (international feet) | Ground Surface Elevation (feet amsl) | Top of Casing Elevation (feet amsl) | Screen Interval (feet bgs) | Screen Elevation (feet amsl) |
|---|---|---|---|---|---|---|---|
| WV-MW-12S | 12/5/2018 | 599,173.395 | 12,802,375.601 | 771.30 | 771.06 | 75.8 - 80.8 | 695.5 - 690.5 |
| WV-MW-12M | 12/5/2018 | 599,182.609 | 12,802,377.690 | 771.30 | 770.75 | 146.6 - 151.6 | 624.7 - 619.7 |
| WV-MW-12D | 11/29/2018 | 599,176.877 | 12,802,376.930 | 771.40 | 771.12 | 179.2 - 184.2 | 592.2 - 587.2 |
| WV-MW-14S | 4/29/2019 | 597,023.722 | 12,799,917.762 | 872.50 | 872.18 | 8.9 - 13.9 | 863.6 - 858.6 |
| WV-MW-14D | 5/1/2019 | 597,022.915 | 12,799,912.137 | 872.30 | 872.05 | 142.3 - 147.3 | 730.0 - 725.0 |
| AREA19-MW-2 | 9/29/2022 | 596,043.852 | 12,800,161.859 | 877.75 | 880.20 | 44.0 - 49.0 | 833.8 - 828.8 |
| AREA19-MW-3 | 7/10/2023 | 598,325.604 | 12,801,074.174 | 892.89 | 895.47 | 184.6 - 189.6 | 708.3 - 703.3 |
| AREA19-MW-4A | 7/13/2023 | 598,922.287 | 12,800,832.663 | 806.20 | 809.09 | 97.4 - 102.4 | 708.8 - 703.8 |
| AREA19-MW-4B | 7/13/2023 | 598,928.200 | 12,800,835.430 | 806.43 | 809.33 | 117.8 - 122.8 | 688.6 - 683.6 |
| AREA19-MW-5C | 1/6/2022 | 596,946.856 | 12,802,743.848 | 812.44 | 815.26 | 134.0 - 139.0 | 678.4 - 673.4 |
| AREA19-MW-6A | 6/30/2023 | 601,019.511 | 12,801,724.668 | 766.36 | 769.21 | 60.0 - 65.0 | 706.4 - 701.4 |
| AREA19-MW-6B | 6/29/2023 | 601,024.838 | 12,801,725.534 | 766.21 | 769.25 | 93.6 - 98.6 | 672.6 - 667.6 |
| AREA19-MW-6C | 6/29/2023 | 601,030.588 | 12,801,726.516 | 765.91 | 768.88 | 139.8 - 144.8 | 626.1 - 621.1 |
| AREA19-MW-7B[5] | 10/4/2022 | 602,361.553 | 12,803,604.340 | 703.43 | 702.89 | 39.0 - 44.0 | 664.4 - 659.4 |
| AREA19-MW-8A | 4/21/2023 | 597,632.850 | 12,798,795.170 | 829.67 | 831.75 | 27.4 - 32.4 | 802.3 - 797.3 |
| AREA19-MW-8B | 4/24/2023 | 597,633.039 | 12,798,790.053 | 829.64 | 831.76 | 178.7 - 183.7 | 650.9 - 645.9 |
| AREA19-MW-8C | 6/6/2022 | 597,627.644 | 12,798,790.548 | 829.71 | 832.09 | 244.6 - 249.6 | 585.1 - 580.1 |
| AREA19-MW-9A | 5/2/2023 | 599,116.248 | 12,798,320.308 | 796.04 | 795.61 | 19.2 - 24.2 | 776.8 - 771.8 |
| AREA19-MW-9B | 5/1/2023 | 599,111.565 | 12,798,316.793 | 795.83 | 795.60 | 93.2 - 98.2 | 702.6 - 697.6 |
| AREA19-MW-9C | 12/27/2022 | 599,107.959 | 12,798,312.617 | 795.81 | 795.32 | 157.5 - 162.5 | 638.3 - 633.3 |
| AREA19-MW-11C | 3/25/2022 | 598,873.915 | 12,803,326.288 | 754.69 | 754.48 | 99.0 - 104.0 | 655.7 - 650.7 |
| AREA19-MW-12C | 3/16/2022 | 600,268.026 | 12,803,360.456 | 728.71 | 728.45 | 138.0 - 143.0 | 590.7 - 585.7 |
| AREA19-MW-13A | 12/23/2021 | 595,752.806 | 12,802,442.355 | 811.53 | 814.32 | 55.2 - 60.2 | 756.3 - 751.3 |
| AREA19-MW-13B | 12/23/2021 | 595,746.050 | 12,802,439.873 | 811.54 | 814.15 | 84.8 - 89.8 | 726.7 - 721.7 |
| AREA19-MW-13C | 7/16/2021 | 595,754.665 | 12,802,437.366 | 811.95 | 814.64 | 124.3 - 129.3 | 687.7 - 682.7 |
| AREA19-MW-14A | 6/23/2023 | 596,464.738 | 12,798,540.135 | 868.18 | 870.73 | 149.6 - 154.6 | 718.6 - 713.6 |
| AREA19-MW-14B | 6/21/2023 | 596,465.848 | 12,798,548.271 | 868.13 | 870.92 | 163.8 - 168.8 | 704.3 - 699.3 |
| AREA19-MW-15A | 5/9/2023 | 600,108.098 | 12,797,923.144 | 836.22 | 835.73 | 45.0 - 50.0 | 791.2 - 786.2 |
| AREA19-MW-15B | 5/8/2023 | 600,112.932 | 12,797,922.684 | 836.30 | 835.79 | 129.1 - 134.1 | 707.2 - 702.2 |
| AREA19-MW-15C | 6/17/2022 | 600,119.189 | 12,797,922.455 | 836.19 | 835.71 | 164.7 - 169.7 | 671.5 - 666.5 |
| AREA19-MW-16A | 6/13/2023 | 597,019.052 | 12,801,298.230 | 815.57 | 815.24 | 38.3 - 43.3 | 777.3 - 772.3 |
| AREA19-MW-16B | 5/13/2023 | 597,017.924 | 12,801,303.290 | 815.39 | 814.68 | 49.1 - 54.1 | 766.3 - 761.3 |
| AREA19-MW-16C | 6/12/2023 | 597,018.445 | 12,801,308.081 | 815.18 | 814.82 | 165.6 - 170.6 | 649.6 - 644.6 |

**NOTES:**

1) Northing and easting values are in North American Datum of 1983, Michigan State Plane South Zone, International Feet.

2) Abbreviations Include:

"feet amsl" indicates feet above mean sea level (North American Vertical Datum of 1988).

"feet bgs" indicates approximate feet below ground surface.

3) Northing, easting, ground surface elevation, and top of casing elevation were surveyed by Exxel Engineering, Inc. of Grand Rapids, Michigan.

4) Screen intervals presented are based on field measurements of the completed monitoring well to the nearest tenth of a foot; therefore, readings may differ from the approximate
   depth interval recorded on the soil boring log.

5) Monitoring AREA19-MW-7B was abandoned on April 4, 2024 due to water main extension.

**TABLE 2**
**GROUNDWATER AND SURFACE WATER GAUGING ELEVATIONS**
**AREA 19**
Algoma and Plainfield Townships, Kent County, Michigan

16.0062961.11
Page 1 of 5
See Page 5 For Notes

| Well | Q2 2023 (Perimeter) 4/10/2023 | Q3 2023 7/10/2023 | Q4 2023 (Perimeter) 10/2/2023 | Q1 2024 (Perimeter) 1/8/2024 |
|---|---|---|---|---|
| AREA11-RI-1A | 624.02 | [1] | 623.52 | 622.82 |
| AREA11-RI-1B | 624.04 | 625.20 | 624.28 | 623.71 |
| AREA11-RI-1C | 624.09 | 625.17 | 624.26 | 623.70 |
| AREA12-RI-1 | 626.41 | 625.20 | 624.92 | 625.03 |
| AREA12-RI-3 | 629.68 | 629.00 | 628.58 | 628.35 |
| AREA19-GSI-1 | [2] | 697.60 | 697.32 | 697.56 |
| AREA19-GSI-2 | [2] | 691.19 | 690.77 | 691.04 |
| AREA19-GSI-3 | [2] | 690.87 | 690.51 | 690.65 |
| AREA19-MW-11C | [4] | 714.93 | 714.25 | 714.23 |
| AREA19-MW-12C | [4] | 710.13 | 709.55 | 709.71 |
| AREA19-MW-13A | 759.82 | 761.05 | 761.29 | 760.48 |
| AREA19-MW-13B | 732.53 | 733.01 | 732.54 | 731.72 |
| AREA19-MW-13C | 732.43 | 732.91 | 732.45 | 731.62 |
| AREA19-MW-14A | [3] | 735.55 | 736.43 | 737.02 |
| AREA19-MW-14B | [3] | 758.95 | 736.49 | 737.20 |
| AREA19-MW-15A | [3] | 793.75 | 793.14 | 792.60 |
| AREA19-MW-15B | [3] | 738.36 | 742.19 | 744.64 |
| AREA19-MW-15C | 751.18 | 738.21 | 742.03 | 744.63 |
| AREA19-MW-16A | [3] | 783.54 | 781.99 | 781.92 |
| AREA19-MW-16B | [3] | 779.25 | 777.78 | 777.77 |
| AREA19-MW-16C | [3] | 728.76 | 727.84 | 727.86 |
| AREA19-MW-2 | 874.39 | 869.61 | 869.63 | 870.95 |
| AREA19-MW-221A | 697.49 | 695.17 | 694.81 | 695.23 |
| AREA19-MW-221B | 697.64 | 695.97 | 695.76 | 695.98 |
| AREA19-MW-222 | 693.43 | 691.62 | 691.41 | 692.00 |
| AREA19-MW-223 | 693.46 | 691.02 | 690.63 | 690.93 |
| AREA19-MW-224 | 695.15 | 693.19 | 692.65 | 694.00 |
| AREA19-MW-225A | 700.06 | 698.17 | 697.93 | 698.27 |
| AREA19-MW-225B | 700.84 | 699.01 | 698.74 | 699.13 |
| AREA19-MW-226A | [3] | 702.37 | 702.14 | 702.59 |
| AREA19-MW-226B | 704.24 | 702.46 | 702.27 | 702.67 |
| AREA19-MW-3 | [3] | 726.24 | 725.86 | 725.43 |
| AREA19-MW-4A | [3] | [3] | 725.17 | 724.66 |
| AREA19-MW-4B | [3] | [3] | 725.20 | 724.70 |
| AREA19-MW-5C | [4] | 727.48 | 726.92 | 726.32 |
| AREA19-MW-6A | [3] | 714.91 | 713.97 | 713.13 |
| AREA19-MW-6B | [3] | 714.08 | 713.19 | 712.76 |
| AREA19-MW-6C | [3] | 713.93 | 713.06 | 712.72 |
| AREA19-MW-7A | 700.07 | 698.29 | 697.92 | 698.19 |
| AREA19-MW-7B | 706.67 | Artesian | Artesian | Artesian |
| AREA19-MW-8A | [3] | 800.96 | 799.73 | 799.08 |
| AREA19-MW-8B | [3] | 738.57 | 740.08 | 741.65 |
| AREA19-MW-8C | 725.71 | 717.98 | 719.93 | 722.55 |
| AREA19-MW-9A | [3] | 790.78 | 790.06 | 790.77 |
| AREA19-MW-9B | [3] | 738.66 | 742.46 | 744.90 |
| AREA19-MW-9C | 748.02 | 739.48 | 743.04 | 745.18 |
| AREA5-RI-10A | 701.46 | 702.27 | 702.25 | 701.79 |
| AREA5-RI-10B | 703.04 | 703.83 | 703.76 | 703.29 |
| AREA5-RI-10C | 693.78 | 694.40 | 694.18 | 693.78 |
| AREA5-RI-10D | 693.71 | 694.37 | 694.13 | 693.71 |
| AREA5-RI-11A | 696.56 | 697.37 | 697.29 | 697.24 |
| AREA5-RI-11B | 696.93 | 697.74 | 697.65 | 696.89 |
| AREA5-RI-11C | 687.75 | 688.28 | 688.00 | 687.65 |
| AREA5-RI-11D | 686.88 | 687.37 | 687.10 | 686.76 |
| AREA5-RI-1A | 649.51 | 649.10 | 648.16 | 648.26 |
| AREA5-RI-1B | 653.80 | 653.36 | 652.68 | 652.69 |
| AREA5-RI-1C | 659.09 | 658.62 | 658.18 | 657.94 |
| AREA5-RI-2A | 691.26 | 689.39 | 688.81 | 689.36 |
| AREA5-RI-2B | 691.48 | 689.60 | 689.02 | 689.57 |
| AREA5-RI-3A | 660.77 | 658.47 | 659.71 | 659.47 |
| AREA5-RI-3B | 659.40 | 658.96 | 658.44 | 658.25 |
| AREA5-RI-4A | 693.45 | 689.72 | 688.67 | 689.71 |
| AREA5-RI-4B | 692.28 | 689.39 | 688.68 | 689.44 |
| AREA5-RI-5A | 652.21 | 649.38 | 647.60 | 646.91 |

**TABLE 2**
**GROUNDWATER AND SURFACE WATER GAUGING ELEVATIONS**
**AREA 19**
**Algoma and Plainfield Townships, Kent County, Michigan**

16.0062961.11
Page 2 of 5
See Page 5 For Notes

| Well | Q2 2023 (Perimeter) 4/10/2023 | Q3 2023 7/10/2023 | Q4 2023 (Perimeter) 10/2/2023 | Q1 2024 (Perimeter) 1/8/2024 |
|---|---|---|---|---|
| AREA5-RI-5B | 648.64 | 644.81 | 642.52 | 641.59 |
| AREA5-RI-6 | 629.20 | 628.64 | 627.53 | 627.46 |
| AREA5-RI-7A | 636.18 | 635.03 | 633.43 | 632.69 |
| AREA5-RI-7B | 638.56 | 636.69 | 635.25 | 634.81 |
| AREA5-RI-8A | 704.72 | 705.56 | 705.49 | 704.99 |
| AREA5-RI-8B | 704.60 | 705.43 | 705.34 | 704.84 |
| AREA5-RI-8C | 700.62 | 701.35 | 701.20 | 700.71 |
| AREA5-RI-9A | 717.84 | 718.66 | 718.51 | 717.69 |
| AREA5-RI-9B | 703.63 | 704.41 | 704.29 | 703.73 |
| AREA5-RI-9C | 703.79 | 704.55 | 704.43 | 703.88 |
| AREA6-RI-1A | 681.02 | 681.46 | 681.18 | 680.56 |
| AREA6-RI-1B | 680.45 | 680.89 | 680.57 | 679.94 |
| AREA6-RI-3A | 708.88 | 709.06 | 708.67 | 708.27 |
| AREA6-RI-3B | 666.62 | 666.62 | 666.76 | 666.23 |
| AREA6-RI-3C | 666.64 | 667.06 | 666.79 | 666.26 |
| AREA6-RI-3D | 667.06 | 667.48 | 667.19 | 666.68 |
| AREA6-RI-4A | 757.95 | 757.27 | 757.35 | 756.47 |
| AREA6-RI-4B | 739.81 | 736.34 | 738.98 | 739.59 |
| AREA6-RI-4C | 735.18 | 736.19 | 738.82 | 739.43 |
| AREA6-RI-4D | 740.73 | 736.12 | 738.67 | 739.45 |
| HS-GSI-1 | 631.40 | 630.57 | 630.40 | 630.58 |
| HS-GSI-2 | [2] | 625.09 | 624.92 | 625.04 |
| HS-GSI-3 | 618.60 | 617.79 | 617.65 | 617.84 |
| HS-GSI-4 | [2] | 608.84 | 608.68 | 608.86 |
| HS-GSI-5 | [2] | 608.95 | 608.77 | 609.05 |
| HS-GSI-6 | [2] | 606.01 | 605.82 | 607.01 |
| HS-GSI-7 | [2] | 605.74 | 605.52 | 606.80 |
| HS-GSI-8 | [2] | 606.11 | 605.56 | 606.98 |
| HS-GSI-9 | [2] | 716.25 | 715.83 | 716.78 |
| HS-MW-10D | 731.05 | 729.56 | 730.37 | 730.64 |
| HS-MW-10M | 722.47 | 723.09 | 722.66 | 722.19 |
| HS-MW-10S | 722.46 | 723.11 | 722.66 | 722.18 |
| HS-MW-11D | 716.03 | 716.65 | 716.33 | 715.83 |
| HS-MW-11M | 716.00 | 716.65 | 716.31 | 715.86 |
| HS-MW-11S | 716.89 | 717.36 | 717.02 | 716.57 |
| HS-MW-12A | 705.97 | 705.75 | 705.02 | 704.44 |
| HS-MW-12B | 702.38 | 702.16 | 701.63 | 701.12 |
| HS-MW-12C | 683.10 | 683.69 | 683.35 | 682.86 |
| HS-MW-12D | 683.45 | 684.04 | 683.69 | 683.20 |
| HS-MW-12E | 683.37 | 683.29 | 683.72 | 683.38 |
| HS-MW-13A | 667.80 | 668.24 | 667.88 | 667.43 |
| HS-MW-13B | 667.85 | 668.29 | 667.95 | 667.46 |
| HS-MW-13C | 668.36 | 668.78 | 668.44 | 667.97 |
| HS-MW-14D | 659.57 | 659.30 | 658.97 | 658.79 |
| HS-MW-14M | 655.73 | 660.43 | 660.06 | 660.01 |
| HS-MW-14S | 656.63 | 656.04 | 655.80 | 655.81 |
| HS-MW-15D | 635.57 | 634.74 | 634.34 | 634.38 |
| HS-MW-15M | 634.38 | 633.60 | 633.16 | 632.51 |
| HS-MW-15S | 630.89 | 629.61 | 629.21 | 629.38 |
| HS-MW-17D | 686.50 | 687.09 | 686.75 | 686.33 |
| HS-MW-17M | 686.57 | 687.14 | 686.83 | 686.39 |
| HS-MW-17S | 700.28 | 701.05 | 700.93 | 700.50 |
| HS-MW-18D | 662.26 | 662.37 | 661.92 | 656.61 |
| HS-MW-18S | 667.28 | 666.68 | 665.87 | 665.52 |
| HS-MW-19D | 652.51 | 649.95 | 649.11 | 649.25 |
| HS-MW-19S | 653.83 | 651.89 | 651.01 | 651.27 |
| HS-MW-20D | 648.62 | 648.73 | 648.24 | 647.81 |
| HS-MW-20M | 648.72 | 648.82 | 648.35 | 647.90 |
| HS-MW-20S | 648.74 | 648.86 | 648.38 | 647.94 |
| HS-MW-21D | 638.67 | 638.09 | 637.60 | 637.17 |
| HS-MW-21M | 637.56 | 637.31 | 636.83 | 636.46 |
| HS-MW-21S | 637.81 | 637.56 | 637.16 | 636.77 |
| HS-MW-23A | 720.62 | 721.10 | 720.74 | 720.32 |
| HS-MW-23B | 720.58 | 721.06 | 720.72 | 720.29 |

T2-A19-Q_SWL_R

R&W /GZA
2/19/2025

**TABLE 2**
**GROUNDWATER AND SURFACE WATER GAUGING ELEVATIONS**
**AREA 19**
Algoma and Plainfield Townships, Kent County, Michigan

16.0062961.11
Page 3 of 5
See Page 5 For Notes

| Well | Q2 2023 (Perimeter) 4/10/2023 | Q3 2023 7/10/2023 | Q4 2023 (Perimeter) 10/2/2023 | Q1 2024 (Perimeter) 1/8/2024 |
|---|---|---|---|---|
| HS-MW-23C | 720.65 | 721.10 | 720.76 | 720.34 |
| HS-MW-23D | 720.57 | 721.02 | 720.68 | 720.26 |
| HS-MW-24A | 722.85 | 721.61 | 721.37 | 721.36 |
| HS-MW-24B | 721.81 | 721.57 | 721.32 | 721.33 |
| HS-MW-25D | 628.73 | 627.18 | 626.59 | 626.48 |
| HS-MW-25S | 628.83 | 627.28 | 626.67 | 626.57 |
| HS-MW-260 | 628.37 | 627.46 | 627.28 | 627.45 |
| HS-MW-261 | 627.67 | 626.91 | 626.73 | 626.87 |
| HS-MW-262 | 626.74 | 626.21 | 625.03 | 626.14 |
| HS-MW-263A | 622.81 | 622.17 | 622.11 | 622.18 |
| HS-MW-263B | 623.78 | 622.62 | 622.39 | 622.54 |
| HS-MW-264 | 617.98 | 616.18 | 615.94 | 616.04 |
| HS-MW-265 | [2] | 605.77 | 605.58 | 606.81 |
| HS-MW-266A | 632.63 | 632.68 | 632.40 | 632.33 |
| HS-MW-266B | 632.70 | 632.76 | 632.45 | 632.40 |
| HS-MW-26D | 640.30 | 638.15 | 636.07 | 635.39 |
| HS-MW-26M | 640.18 | 637.97 | 635.90 | 635.20 |
| HS-MW-26S | 635.88 | 635.61 | 633.61 | 633.18 |
| HS-MW-27A | Dry | Dry | Dry | Dry |
| HS-MW-27B | 644.25 | 643.11 | 642.68 | 641.96 |
| HS-MW-27C | 645.28 | 643.94 | 643.59 | 642.87 |
| HS-MW-27D | 645.67 | 644.16 | 643.82 | 643.43 |
| HS-MW-27E | 645.63 | 644.17 | 643.77 | 643.07 |
| HS-MW-28A | 629.45 | 629.09 | 628.66 | 628.44 |
| HS-MW-28B | 629.48 | 629.12 | [6] | 628.47 |
| HS-MW-28C | 629.41 | 629.05 | 628.62 | 628.42 |
| HS-MW-28D | 630.37 | 629.94 | 629.43 | 629.18 |
| HS-MW-28E | 630.46 | 630.07 | 629.55 | 629.27 |
| HS-MW-29A | 627.70 | 626.88 | 626.69 | 626.83 |
| HS-MW-29B | 627.93 | 627.10 | 626.92 | [4] |
| HS-MW-29C | 627.79 | 626.97 | 626.78 | 626.91 |
| HS-MW-29D | 627.72 | 626.90 | 626.73 | [4] |
| HS-MW-30A | 630.85 | 630.53 | 630.04 | 629.78 |
| HS-MW-30B | 630.87 | 630.53 | 630.05 | 629.75 |
| HS-MW-30C | 631.14 | 631.02 | 630.55 | 630.18 |
| HS-MW-30D | 631.26 | 631.20 | 630.72 | 630.35 |
| HS-MW-30E | 631.24 | 631.22 | 630.74 | 630.34 |
| HS-MW-31A | 623.01 | 623.54 | 623.06 | 622.30 |
| HS-MW-31B | 623.22 | 623.77 | 622.85 | 622.30 |
| HS-MW-31C | 623.01 | 623.54 | 623.07 | 622.54 |
| HS-MW-31D | 622.87 | 623.40 | 622.52 | 622.18 |
| HS-MW-31E | 622.90 | 623.46 | 622.77 | 622.21 |
| HS-MW-32A | [2] | 719.35 | 719.05 | 719.47 |
| HS-MW-32B | [2] | 719.35 | 719.07 | 719.46 |
| HS-MW-32C | [2] | 719.49 | 719.22 | 719.64 |
| HS-MW-32D | [2] | 719.27 | 719.00 | 719.41 |
| HS-MW-8 | 721.02 | 721.56 | 721.17 | 720.75 |
| HS-MW-9D | 741.47 | 737.52 | 740.28 | 740.88 |
| HS-MW-9M | 741.31 | 737.35 | 740.11 | 740.72 |
| HS-MW-9S | 793.28 | 792.74 | 792.84 | 792.50 |
| HS-PMW-16A | 691.94 | 693.01 | 692.61 | 691.97 |
| HS-PMW-16B | 692.13 | 693.20 | 692.79 | 692.14 |
| HS-PMW-16C | 689.29 | 690.19 | 689.96 | 689.22 |
| HS-PMW-22 | [3] | 739.47 | 741.21 | 741.48 |
| HS-PMW-RI-101A | [3] | 720.14 | 719.65 | 720.21 |
| HS-PMW-RI-101B | [3] | 719.16 | 718.87 | 719.33 |
| HS-PMW-RI-102A | 718.29 | 718.58 | 718.22 | 717.79 |
| HS-PMW-RI-102B | 718.03 | 718.56 | 718.21 | 717.75 |
| HS-PMW-RI-102C | 718.01 | 718.55 | 718.20 | 717.74 |
| HS-PMW-RI-102D | 718.02 | 718.55 | 718.22 | 717.75 |
| HS-PMW-RI-103A | 691.16 | 691.58 | 691.35 | 691.11 |
| HS-PMW-RI-103B | 690.31 | 690.77 | 690.56 | 690.29 |
| HS-PMW-RI-104A | 648.81 | 648.67 | 648.23 | 647.86 |
| HS-PMW-RI-104B | 646.82 | 648.68 | 648.25 | 647.86 |

R&W /GZA
2/19/2025

TABLE 2
GROUNDWATER AND SURFACE WATER GAUGING ELEVATIONS
AREA 19
Algoma and Plainfield Townships, Kent County, Michigan

16.0062961.11
Page 4 of 5
See Page 5 For Notes

| Well | Q2 2023 (Perimeter) 4/10/2023 | Q3 2023 7/10/2023 | Q4 2023 (Perimeter) 10/2/2023 | Q1 2024 (Perimeter) 1/8/2024 |
|---|---|---|---|---|
| HS-PMW-RI-104C | 648.85 | 648.73 | 648.28 | 647.93 |
| HS-PMW-RI-104D | 655.16 | 654.99 | 654.59 | 654.33 |
| HS-PMW-RI-105A | [3] | 720.93 | 720.62 | 720.98 |
| HS-PMW-RI-105B | 732.13 | 730.68 | 729.50 | 731.61 |
| HS-PMW-RI-106A | [3] | 723.73 | 723.54 | 723.53 |
| HS-PMW-RI-106B | 723.17 | 722.97 | 722.77 | 722.80 |
| HS-PMW-RI-107A | 694.02 | 694.70 | 694.53 | 694.15 |
| HS-PMW-RI-107B | 680.12 | 680.48 | 680.18 | 679.84 |
| HS-PMW-RI-107C | 680.09 | 680.47 | 680.13 | 679.81 |
| HS-PMW-RI-107D | 678.44 | 678.81 | 678.50 | 678.17 |
| HS-PMW-RI-108A | 799.77 | 799.85 | 799.45 | 798.62 |
| HS-PMW-RI-108B | 740.50 | 737.36 | [6] | 740.55 |
| HS-PMW-RI-108C | [5] | [5] | [5] | [5] |
| HS-PMW-RI-108D | 741.43 | 737.51 | 740.16 | 740.81 |
| HS-PMW-RI-109A | 777.32 | 776.69 | 776.26 | 776.81 |
| HS-PMW-RI-109B | 720.82 | 721.85 | 721.38 | 720.86 |
| HS-PMW-RI-109C | 721.08 | 722.06 | 721.62 | 719.10 |
| HS-PMW-RI-110A | 630.21 | 631.00 | 630.45 | 629.82 |
| HS-PMW-RI-110B | 630.08 | 630.88 | 630.32 | 629.67 |
| HS-PMW-RI-111A | 616.04 | 613.44 | 612.99 | 613.14 |
| HS-PMW-RI-111B | 616.25 | 613.65 | 613.20 | 613.38 |
| HS-PMW-RI-112A | 616.30 | 609.52 | 609.20 | 609.74 |
| HS-PMW-RI-112B | 616.19 | 609.50 | 609.20 | 609.74 |
| WV/CH-GSI-1 | 675.47 | 675.00 | 674.85 | 674.97 |
| WV/CH-GSI-2 | 672.16 | 671.36 | 671.15 | 671.16 |
| WV/CH-MW-240 | 684.56 | 683.27 | 682.92 | 682.73 |
| WV/CH-MW-241A | 685.05 | 682.31 | 681.39 | 679.63 |
| WV/CH-MW-241B | 684.54 | 682.13 | 681.29 | 679.83 |
| WV/CH-MW-242A | 678.89 | 678.23 | 677.76 | 677.77 |
| WV/CH-MW-242B | 697.74 | 695.95 | 696.71 | 696.79 |
| WV-MW-1 | 757.30 | 754.20 | 755.89 | 755.76 |
| WV-MW-10D | 747.91 | 743.89 | 745.92 | 746.85 |
| WV-MW-10M | 746.75 | 743.00 | 744.99 | 745.60 |
| WV-MW-10S | 741.04 | 738.64 | 738.22 | 737.37 |
| WV-MW-11D | 743.96 | Artesian | Artesian | Artesian |
| WV-MW-11S | 724.46 | 724.54 | 723.16 | 722.60 |
| WV-MW-12D | 716.77 | 714.81 | 714.32 | 714.59 |
| WV-MW-12M | 716.71 | 714.74 | 714.29 | 714.52 |
| WV-MW-12S | 721.49 | 720.84 | 719.76 | 719.16 |
| WV-MW-13D | 800.15 | 801.14 | 800.63 | 800.03 |
| WV-MW-13M | 820.93 | 819.36 | 818.42 | 818.52 |
| WV-MW-13S | 820.73 | 819.32 | 818.44 | 818.66 |
| WV-MW-14D | 730.55 | 730.69 | 730.53 | 730.57 |
| WV-MW-14S | 861.84 | 859.80 | 859.45 | 859.95 |
| WV-MW-15A | 718.67 | 716.34 | 715.87 | 716.27 |
| WV-MW-15B | 718.50 | 716.18 | 715.74 | 716.11 |
| WV-MW-15C | 718.42 | 716.12 | 715.66 | 716.03 |
| WV-MW-15D | 729.09 | Artesian | Artesian | Artesian |
| WV-MW-16D | 759.83 | 756.81 | 758.35 | 759.14 |
| WV-MW-16S | 815.33 | 814.77 | 814.57 | 814.59 |
| WV-MW-2D | 784.65 | 783.73 | 783.90 | 783.98 |
| WV-MW-2S | 790.03 | 789.95 | 789.92 | 789.92 |
| WV-MW-3D | 799.00 | 799.89 | 799.41 | 798.87 |
| WV-MW-3S | 819.03 | 817.62 | 817.01 | 817.42 |
| WV-MW-4 | 752.90 | 747.06 | 749.93 | 751.66 |
| WV-MW-5D | 799.24 | 800.35 | 799.82 | 799.22 |
| WV-MW-5S | 799.38 | 800.50 | 799.97 | 799.37 |
| WV-MW-6D | 764.06 | 759.83 | 760.38 | 760.88 |
| WV-MW-6S | 780.63 | 778.55 | 778.09 | 778.18 |
| WV-MW-7D | 715.07 | 713.03 | 712.49 | 713.06 |
| WV-MW-7M | 715.07 | 712.99 | 712.49 | 713.07 |
| WV-MW-7S | 715.07 | 712.98 | 712.46 | 713.02 |
| WV-MW-8D | 753.43 | 750.99 | 752.24 | 752.94 |
| WV-MW-8M | 819.81 | 820.58 | 820.12 | 819.31 |

**TABLE 2**
**GROUNDWATER AND SURFACE WATER GAUGING ELEVATIONS**
**AREA 19**
Algoma and Plainfield Townships, Kent County, Michigan

16.0062961.11
Page 5 of 5
See Page 5 For Notes

| Well | Q2 2023 (Perimeter) 4/10/2023 | Q3 2023 7/10/2023 | Q4 2023 (Perimeter) 10/2/2023 | Q1 2024 (Perimeter) 1/8/2024 |
|---|---|---|---|---|
| WV-MW-8S | 819.77 | 820.56 | 820.08 | 819.27 |
| WV-MW-9 | 822.51 | 822.48 | 822.27 | 821.28 |
| WVNW-GSI-1 | 711.90 | 710.64 | 710.49 | 710.94 |
| WVNW-GSI-2 | [2] | 712.09 | 711.67 | 712.42 |
| WVNW-MW-200A | 717.75 | 715.59 | 715.10 | 715.38 [7] |
| WVNW-MW-200B | 717.69 | 715.56 | 715.04 | 715.25 |
| WVNW-MW-201A | 714.79 | 712.64 | 712.19 | 712.84 |
| WVNW-MW-201B | 714.79 | 712.61 | 712.15 | 712.81 |
| WVNW-MW-201C | 714.76 | 712.61 | 712.15 | 712.80 |
| WVNW-MW-202A | 714.32 | 712.37 | 711.89 | 712.46 |
| WVNW-MW-202B | 714.29 | 712.42 | 711.93 | 712.49 |
| WVNW-MW-203 | 714.89 | 712.84 | 712.31 | 712.89 |
| WV-PMW-RI-101A | 801.26 | 802.41 | 801.73 | 801.04 |
| WV-PMW-RI-101B | 729.71 | 720.10 | 723.73 | 728.02 |
| WV-PMW-RI-102 | 797.76 | 798.85 | 798.27 | [4] |
| WV-PMW-RI-104A | [3] | 715.65 | 714.98 | 715.13 |
| WV-PMW-RI-104B | 721.63 | 719.85 | 719.70 | 719.97 |
| WV-PMW-RI-105A | [3] | 716.81 | 716.25 | 716.52 |
| WV-PMW-RI-105B | 721.68 | 720.08 | 719.63 | 719.80 |
| WV-PMW-RI-106A | 880.89 | 878.53 | 877.72 | 878.85 |
| WV-PMW-RI-106B | 881.51 | 879.16 | 878.40 | 879.48 |
| WV-PMW-RI-106C | 881.48 | 879.14 | 878.34 | 879.41 |
| WV-PMW-RI-106D | 877.58 | 871.50 | 869.50 | 870.42 |
| WV-PMW-RI-106E | 747.15 | 746.05 | 746.47 | 747.07 |
| WV-PMW-RI-107 | 743.87 | 740.37 | 742.12 | 743.39 |
| WV-PMW-RI-108 | [3] | 789.39 | 788.19 | 787.88 |

| Staff Gauge | Q2 2023 4/10/2023 | Q3 2023 7/10/2023 | Q4 2023 (Perimeter) 10/2/2023 | Q1 2024 (Perimeter) 1/8/2024 |
|---|---|---|---|---|
| 11 Mile Road Bridge | 714.85 | 712.97 | 712.72 | 713.13 |
| 12 Mile Road Bridge | 707.44 | 705.84 | 705.62 | 706.02 |
| Algoma Avenue Bridge | 710.99 | 709.44 | 709.15 | 709.56 |
| Jericho Avenue Bridge | 671.11 | 670.23 | 670.03 | 670.23 |
| Rogue River Road Bridge | 617.95 | 617.50 | 617.34 | 617.45 |
| Dam Seawall | 680.16 | 679.04 | 678.80 | 679.06 |
| East Bridge Street Bridge | 679.72 | 678.86 | 678.64 | 678.83 |
| TA-SG-RC | [4] | 691.97 | 691.48 | 691.49 |
| USGS04118500 | 629.75 [8] | 628.49 [8] | 628.21 [8] | 629.18 [8] |

**Notes:**

[1] indicates could not locate.

[2] indicates inaccessible due to snow/icy conditions, high river level, or road closure.

[3] indicates not installed or in process of installing at time of measurement event.

[4] indicates not measured.

[5] indicates not measured because the well was damaged when grout blew into the screen.

[6] indicates recorded water depth was anomalous and was not used for contouring.

[7] indicates reading from 1/9/2024 because the reading entered during 1/8/2024 measurement event was anomalous.

[8] indicates readings were provided by the United States Geological Survey:
    https://waterdata.usgs.gov/monitoring-location/04118500/#parameterCode=00065&period=P7D&showMedian=false

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
Algoma Township, Kent County, Michigan

16.0062961.11
Page 1 of 12
See After Table 3 For Notes

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-2 VAP | AREA19-MW-3 VAP | AREA19-MW-3 VAP | AREA19-MW-3 VAP | AREA19-MW-3 VAP | AREA19-MW-4 VAP | AREA19-MW-4 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area19-RI-2 (45-50) | AREA 19-MW-3 (170-175) | AREA 19-MW-3 (180-185) | AREA 19-MW-3 (190-195) | AREA 19-MW-3 (199-204) | Area 19-MW-4 (95-100) | Area 19-MW-4 (105-110) |
| Screen Interval (feet below ground surface) | | 45-50 | 170-175 | 180-185 | 190-195 | 199-204 | 95-100 | 105-110 |
| Laboratory Sample ID | | XJ21038-001 | YC25009-001 | YC25009-002 | YC25009-003 | YC25009-004 | YD07011-001 | YD07011-002 |
| Sample Date | | 09/20/2022 | 03/21/2023 | 03/22/2023 | 03/23/2023 | 03/24/2023 | 03/29/2023 | 03/30/2023 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | 0.025 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.015 | 0.013 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | 0.008 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.019 | 0.016 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | 0.014 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.013 | 0.015 |
| Perfluorobutanoic acid (PFBA) | NCL | 0.02 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.0058 | 0.0056 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | 0.013 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.02 | 0.019 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | 0.017 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.014 | 0.013 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | *0.008 (A)* | *0.058 [H]* | *<0.0035* | *<0.0035* | *<0.0035* | *<0.0034* | *0.04* | *0.049* |
| *Perfluorooctane sulfonic acid (PFOS)* | *0.016 (A)* | *0.0054 [H]* | *<0.0035* | *<0.0035* | *<0.0035* | *<0.0034* | *<0.0035* | *<0.0034* |
| Perfluoropentanoic acid (PFPeA) | NCL | 0.0079 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.0063 | 0.006 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0036 [H] | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0072 [H] | <0.007 | <0.007 | <0.007 | <0.0068 | <0.007 | <0.0069 |

T3-A19-GW-VAP.xlsx

R&W/GZA
2/19/2025

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
Algoma Township, Kent County, Michigan

16.0062961.11
Page 2 of 12
See After Table 3 For Notes

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-4 VAP | AREA19-MW-5 | AREA19-MW-5 | AREA19-MW-5 | AREA19-MW-5 | AREA19-MW-5 | AREA19-MW-6 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-4 (115-120) | Area 19-MW-5 (70-75) | Area 19-MW-5 (99-104) | Area 19-MW-5 (109-114) | Area 19-MW-5 (119-124) | Area 19-MW-5 (129-134) | Area 19-MW-6 (55-60) |
| Screen Interval (feet below ground surface) | | 115-120 | 70-75 | 99-104 | 109-114 | 119-124 | 129-134 | 55-60 |
| Laboratory Sample ID | | YD07011-003 | XA08009-001 | XA08009-002 | XA08009-003 | XA08009-004 | XA08009-005 | YD07008-001 |
| Sample Date | | 03/30/2023 | 12/29/2021 | 01/03/2022 | 01/04/2022 | 01/04/2022 | 01/04/2022 | 04/03/2023 |
| Parameter (μg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | 0.018 | 0.029 | 0.018 | <0.0038 | 0.026 | 0.033 | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | 0.027 | 0.0053 | 0.0062 | <0.0038 | 0.0089 | 0.012 | <0.0034 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | 0.033 | 0.028 | <0.0058 | <0.0038 | 0.014 | 0.017 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | 0.0073 | 0.0097 | 0.011 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | 0.033 | 0.014 | 0.0059 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | 0.019 | 0.018 | 0.02 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | *0.11* | *0.063* | *0.0094* | <0.0038 | *0.015* | *0.022* | <0.0034 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0034 | *0.019* | <0.0058 | <0.0038 | 0.0072 | 0.013 | <0.0034 |
| Perfluoropentanoic acid (PFPeA) | NCL | 0.0076 | 0.014 | 0.02 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0034 | <0.0046 | <0.0058 | <0.0038 | <0.0049 | <0.0054 | <0.0034 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0067 | <0.0092 | <0.012 | <0.0075 | <0.0097 | <0.011 | <0.0067 |

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
**Algoma Township, Kent County, Michigan**

16.0062961.11
Page 3 of 12
See After Table 3 For Notes

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-6 (64-69) | Area 19-MW-6 (64-69) DUP | Area 19-MW-6 (74-79) | Area 19-MW-6 (84-89) | Area 19-MW-6 (84-89) DUP | Area 19-MW-6 (94-99) | Area 19-MW-6 (104-109) |
| Screen Interval (feet below ground surface) | | 64-69 | 64-69 | 74-79 | 84-89 | 84-89 | 94-99 | 104-109 |
| Laboratory Sample ID | | YD07008-002 | YD07008-003 | YD07008-004 | YD13025-001 | YD13025-002 | YD13025-003 | YD13025-004 |
| Sample Date | | 04/04/2023 | 04/04/2023 | 04/04/2023 | 04/06/2023 | 04/06/2023 | 04/06/2023 | 04/06/2023 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11Cl-PF3OUdS) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0034 | <0.0034 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0068 | <0.0068 | <0.0068 | <0.0071 | <0.0069 | <0.0067 | <0.0068 |

TABLE 3
SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS
AREA 19
Algoma Township, Kent County, Michigan

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP | AREA19-MW-6 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-6 (114-119) | Area 19-MW-6 (124-129) | Area 19-MW-6 (124-129) DUP | Area 19-MW-6 (134-139) | Area 19-MW-6 (144-149) | Area 19-MW-6 (154-159) | Area 19-MW-6 (164-169) |
| Screen Interval (feet below ground surface) | | 114-119 | 124-129 | 124-129 | 134-139 | 144-149 | 154-159 | 164-169 |
| Laboratory Sample ID | | YD13025-006 | YD13025-007 | YD13025-008 | YD13025-009 | YD13025-010 | YD13025-012 | YD13025-013 |
| Sample Date | | 04/07/2023 | 04/07/2023 | 04/07/2023 | 04/07/2023 | 04/07/2023 | 04/10/2023 | 04/10/2023 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0034 | <0.0034 | <0.0034 | <0.0034 | <0.0036 | <0.0034 | <0.0034 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0069 | <0.0068 | <0.0068 | <0.0067 | <0.0072 | <0.0068 | <0.0068 |

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
**Algoma Township, Kent County, Michigan**

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-6 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-6 (174-179) | Area 19-MW-7 (9-14) | Area 19-MW-7 (19-24) | Area 19-MW-7 (29-34) | Area 19-MW-7 (39-44) | Area 19-MW-7 (54-59) | Area 19-MW-7 (64-69) |
| Screen Interval (feet below ground surface) | | 174-179 | 9-14 | 19-24 | 29-34 | 39-44 | 54-59 | 64-69 |
| Laboratory Sample ID | | YD13025-014 | XD02008-001 | XD02008-002 | XD02008-003 | XD02008-004 | XD11008-001 | XD11008-002 |
| Sample Date | | 04/11/2023 | 03/29/2022 | 03/29/2022 | 03/31/2022 | 03/31/2022 | 04/06/2022 | 04/06/2022 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11Cl-PF3OUdS) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0034 | 0.011 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0034 | 0.0036 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0034 | 0.0079 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0034 | 0.0042 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0034 | 0.0044 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0034 | 0.0047 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0034 | *0.04* | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0034 | *0.099* | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0034 | <0.0035 | <0.0035 | <0.0036 | <0.0036 | <0.0052 | <0.0035 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0068 | <0.0071 | <0.0071 | <0.0071 | <0.0072 | <0.01 | <0.007 |

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
Algoma Township, Kent County, Michigan

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-7 VAP | AREA19-MW-8 VAP | AREA19-MW-8 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-7 (74-79) | Area 19-MW-7 (84-89) | Area 19-MW-7 (94-99) | Area 19-MW-7 (104-109) | Area 19-MW-7 (114-119) | AREA 19-MW-8 (27-32) | AREA 19-MW-8 (176-181) |
| Screen Interval (feet below ground surface) | | 74-79 | 84-89 | 94-99 | 104-109 | 114-119 | 27-32 | 176-181 |
| Laboratory Sample ID | | XD11008-003 | XD11008-004 | XD11008-005 | XD11008-006 | XD11008-007 | XF04009-001 | XF04009-002 |
| Sample Date | | 04/06/2022 | 04/07/2022 | 04/07/2022 | 04/07/2022 | 04/08/2022 | 05/20/2022 | 05/31/2022 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11Cl-PF3OUdS) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | *0.01* | <0.0035 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | 0.014 | <0.0035 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0037 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0035 | <0.0035 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0073 | <0.0072 | <0.0075 | <0.0071 | <0.0072 | <0.007 | <0.007 |

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
**Algoma Township, Kent County, Michigan**

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[3] | AREA19-MW-8 VAP | AREA19-MW-8 VAP | AREA19-MW-9 VAP | AREA19-MW-9 VAP | AREA19-MW-9 VAP | AREA19-MW-9 VAP | AREA19-MW-9 VAP | AREA19-MW-9 VAP |
|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | AREA 19-MW-8 (234-239) | AREA 19-MW-8 (245-250) | Area19-MW-9 (10-15) | Area19-MW-9 (19-24) | Area19-MW-9 (80-85) | Area19-MW-9 (89-94) | Area19-MW-9 (98-103) | Area19-MW-9 (157-162) |
| Screen Interval (feet below ground surface) | | 234-239 | 245-250 | 10-15 | 19-24 | 80-85 | 89-94 | 98-103 | 157-162 |
| Laboratory Sample ID | | XF04009-003 | XF04009-004 | XL20006-001 | XL20006-002 | XL20006-003 | XL20006-004 | XL20006-005 | XL29016-001 |
| Sample Date | | 06/02/2022 | 06/03/2022 | 12/08/2022 | 12/08/2022 | 12/12/2022 | 12/13/2022 | 12/13/2022 | 12/22/2022 |
| Parameter (µg/L) | | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0035 | <0.0035 | <0.0035 | 0.0078 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0035 | <0.0035 | 0.0035 | 0.0052 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0035 | <0.0035 | <0.0035 | 0.0053 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0035 | <0.0035 | 0.013 | 0.011 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0034 | <0.0034 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0069 | <0.0071 | <0.0069 | <0.007 | <0.0068 | <0.0068 | <0.0067 | <0.0068 |

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
Algoma Township, Kent County, Michigan

16.0062961.11
Page 8 of 12
See After Table 3 For Notes

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-11 | AREA19-MW-11 | AREA19-MW-11 | AREA19-MW-11 | AREA19-MW-12 | AREA19-MW-12 | AREA19-MW-12 |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-11 (13-18) | Area 19-MW-11 (54-59) | Area 19-MW-11 (89-94) | Area 19-MW-11 (99-104) | Area 19-MW12 (40-45) | Area 19-MW-12 (60-65) | Area 19-MW-12 (70-75) |
| Screen Interval (feet below ground surface) | | 13-18 | 54-59 | 89-94 | 99-104 | 40-45 | 60-65 | 70-75 |
| Laboratory Sample ID | | XC19002-001 | XC19002-002 | XD02009-001 | XD02009-002 | XC05004-001 | XC12013-001 | XC12013-002 |
| Sample Date | | 03/17/2022 | 03/18/2022 | 03/24/2022 | 03/24/2022 | 03/03/2022 | 03/07/2022 | 03/07/2022 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | 0.018 | 0.023 | 0.0069 | 0.0049 | 0.012 | 0.01 | 0.013 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0047 | 0.0052 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | 0.01 | 0.0059 | <0.0041 | <0.0035 | 0.0048 | 0.0058 | 0.0044 |
| Perfluorobutanoic acid (PFBA) | NCL | 0.013 | 0.0041 | <0.0041 | <0.0035 | <0.0035 | 0.005 | <0.0038 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroheptanoic acid (PFHpA) | NCL | 0.0083 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | 0.029 | 0.0087 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| ***Perfluorooctanoic acid (PFOA)*** | 0.008 (A) | *0.053* | *0.011* | *0.013* | <0.0035 | <0.0035 | 0.0061 | <0.0038 |
| ***Perfluorooctane sulfonic acid (PFOS)*** | 0.016 (A) | *0.12* | <0.0037 | <0.0041 | <0.0035 | 0.0099 | 0.01 | 0.0054 |
| Perfluoropentanoic acid (PFPeA) | NCL | 0.023 | 0.0081 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0047 | <0.0037 | <0.0041 | <0.0035 | <0.0035 | <0.0036 | <0.0038 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0094 | <0.0074 | <0.0081 | <0.007 | <0.007 | <0.0072 | <0.0077 |

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
**Algoma Township, Kent County, Michigan**

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-12 | AREA19-MW-12 | AREA19-MW-12 | AREA19-MW-13 | AREA19-MW-13 | AREA19-MW-13 | AREA19-MW-13 |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area 19-MW-12 (80-85) | Area 19-MW-12 (138-143) | Area 19-MW-12 (138-143) DUP | Area19-MW-13 (55-60) | Area19-MW-13 (85-90) | Area19-MW-13 (95-100) | Area19-MW-13 (105-110) |
| Screen Interval (feet below ground surface) | | 80-85 | 138-143 | 138-143 | 55-60 | 85-90 | 95-100 | 105-110 |
| Laboratory Sample ID | | XC12013-003 | XC19003-001 | XC19003-002 | WG16067-001 | WG16067-002 | WG16067-003 | WG16067-004 |
| Sample Date | | 03/08/2022 | 03/15/2022 | 03/15/2022 | 07/14/2021 | 07/14/2021 | 07/14/2021 | 07/15/2021 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | 0.0058 | <0.0035 | <0.0035 | 0.013 | 0.019 | 0.02 | 0.025 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | 0.0065 | 0.0075 | 0.0085 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0035 | <0.0035 | <0.0035 | 0.014 | 0.015 | 0.013 | 0.0086 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0035 | <0.0035 | <0.0035 | 0.0063 | 0.0042 | <0.004 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0035 | <0.0035 | <0.0035 | 0.012 | 0.0067 | 0.0044 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0035 | <0.0035 | <0.0035 | 0.014 | 0.0072 | 0.005 | <0.0036 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0035 | <0.0035 | <0.0035 | *0.057* | *0.032* | *0.021* | 0.0068 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0035 | <0.0035 | <0.0035 | *0.034* | <0.0039 | <0.004 | <0.0036 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0035 | <0.0035 | <0.0035 | 0.0078 | 0.0039 | <0.004 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0039 | <0.004 | <0.0036 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0071 | <0.007 | <0.007 | <0.0075 | <0.0078 | <0.008 | <0.0072 |

TABLE 3
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
Algoma Township, Kent County, Michigan

16.0062961.11
Page 10 of 12
See After Table 3 For Notes

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-13 | AREA19-MW-13 | AREA19-MW-14 VAP | AREA19-MW-14 VAP | AREA19-MW-14 VAP | AREA19-MW-14 VAP | AREA19-MW-15 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area19-MW-13 (115-120) | Area19-MW-13 (125-130) | Area-19-MW-14 (10-15) | Area-19-MW-14 (10-15) DUP | Area-19-MW-14 (149-154) | Area-19-MW-14 (159-164) | Area19-MW-15 (44-49) |
| Screen Interval (feet below ground surface) | | 115-120 | 125-130 | 10-15 | 10-15 | 149-154 | 159-164 | 44-49 |
| Laboratory Sample ID | | WG16067-005 | WG16067-006 | YC14010-001 | YC14010-002 | YC14010-003 | YC14010-004 | XF20012-001 |
| Sample Date | | 07/15/2021 | 07/15/2021 | 03/08/2023 | 03/08/2023 | 03/09/2023 | 03/10/2023 | 06/09/2022 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | 0.02 | 0.006 | 0.0047 | 0.0043 | 0.013 | 0.014 | 0.0038 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | 0.016 | <0.0038 | <0.0035 | <0.0035 | 0.024 | 0.021 | <0.0035 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | 0.0035 | <0.0038 | <0.0035 | <0.0035 | 0.016 | 0.011 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | 0.0058 | 0.0059 | <0.0035 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | 0.029 | 0.024 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0035 | <0.0038 | <0.0035 | <0.0035 | 0.015 | 0.014 | <0.0035 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0035 | <0.0038 | <0.0035 | <0.0035 | *0.067* | *0.044* | <0.0035 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | 0.0063 | 0.0063 | <0.0035 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0035 | <0.0038 | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0069 | <0.0075 | <0.0069 | <0.007 | <0.0068 | <0.0067 | <0.007 |

T3-A19-GW-VAP.xlsx

R&W/GZA
2/19/2025

TABLE 3
SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS
AREA 19
Algoma Township, Kent County, Michigan

16.0062961.11
Page 11 of 12
See After Table 3 For Notes

| Vertical Aquifer Profiling (VAP) Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | AREA19-MW-15 VAP | AREA19-MW-15 VAP | AREA19-MW-15 VAP | AREA19-MW-15 VAP | AREA19-MW-16 VAP | AREA19-MW-16 VAP | AREA19-MW-16 VAP |
|---|---|---|---|---|---|---|---|---|
| Sample Name | | Area19-MW-15 (130-135) | Area19-MW-15 (140-145) | Area19-MW-15 (150-155) | Area19-MW-15 (160-165) | Area19-MW-16 (39-44) | Area19-MW-16 (49-54) | Area19-MW-16 (164-169) |
| Screen Interval (feet below ground surface) | | 130-135 | 140-145 | 150-155 | 160-165 | 39-44 | 49-54 | 164-169 |
| Laboratory Sample ID | | XF20012-002 | XF20012-003 | XF20012-004 | XF20012-005 | YB08033-001 | YB08033-002 | YB08033-003 |
| Sample Date | | 06/14/2022 | 06/14/2022 | 06/14/2022 | 06/15/2022 | 01/11/2023 | 01/11/2023 | 01/19/2023 |
| Parameter (µg/L) | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0058 [H] | 0.0054 [H] | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorooctane sulfonamide (FOSA) | NCL | 0.012 | 0.032 | 0.0077 | 0.008 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 (A) | <0.0035 | <0.0036 | <0.0036 | <0.0035 | 0.0058 [H] | <0.0035 [H] | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | 0.004 [H] | 0.0043 [H] | <0.0034 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0035 | <0.0036 | <0.0036 | <0.0035 | *0.014 [H]* | *0.013 [H]* | <0.0034 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0035 | <0.0036 | <0.0036 | <0.0035 | 0.013 [H] | <0.0035 [H] | <0.0034 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0035 | <0.0036 | <0.0036 | <0.0035 | <0.0035 [H] | <0.0035 [H] | <0.0034 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.007 | <0.0072 | <0.0071 | <0.007 | <0.007 [H] | <0.0071 [H] | <0.0068 |

R&W/GZA
2/19/2025

**TABLE 3**
**SUMMARY OF VAP GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19**
**Algoma Township, Kent County, Michigan**

**NOTES:**

1.  Concentration and criteria units are micrograms per Liter (μg/L) or approximately parts per billion (ppb).

2.  Michigan Part 201 Groundwater Cleanup Criteria are based on "Table 1, Groundwater: Residential and Nonresidential Part 201 Generic Cleanup Criteria and Screening Levels/Part 213 Tier I Risk Based Screening Levels,"
    Michigan Administrative Code, Cleanup Criteria Requirements for Response Activity, Rules 299.44 and 299.49, effective December 30, 2013; last updated October 12, 2023.
    <u>Abbreviations Include:</u>
    "NCL" indicates no criterion listed in EGLE Table 1.
    <u>Footnotes Include:</u>
    (A) - The criterion is the State of Michigan drinking water standard.

3.  Bold, italic number with thick line border or italic parameter name indicates that parameter was detected above the Michigan Part 201 Groundwater Cleanup Criteria listed.

4.  Abbreviations include:
    "< LOQ" indicates the parameter was analyzed for but not detected above the limit of quantitation (LOQ).
    "DUP" indicates a duplicate sample.
    "H" indicates the parameter was analyzed out of hold time.

5.  Screen interval presented is the top of the screen to the bottom of the screen in feet below ground surface.

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
**Algoma Township, Kent County, Michigan**

| Sample Event | | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 | Q3 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[f] | WV-MW-12S | WV-MW-12S | WV-MW-12M | WV-MW-12D | WV-MW-14S | WV-MW-14D | AREA19-MW-2 | AREA19-MW-3 | AREA19-MW-4A | AREA19-MW-4B | AREA19-MW-6A | AREA19-MW-6B |
| Sample Name | | WV-MW-12S | WV-MW-12S DUP | WV-MW-12M | WV-MW-12D | WV-MW-14S | WV-MW-14D | AREA19-MW-2 | AREA19-MW-3 | AREA19-MW-4A | AREA19-MW-4B | AREA19-MW-6A | AREA19-MW-6B |
| Screen Interval (feet below ground surface) | | 75.8-80.8 | 75.8-80.8 | 146.6-151.6 | 179.2-184.2 | 8.9-13.9 | 142.3-147.3 | 44-49 | 184.6-189.6 | 97.4-102.4 | 117.8-122.8 | 60-65 | 93.6-98.6 |
| Laboratory Sample ID | | YI09004-001 | YI09004-002 | YI09004-004 | YI09004-003 | YI15028-001 | YI15028-013 | YI15028-005 | YI15028-009 | YI15028-002 | YI15028-004 | YI15028-007 | YI15028-008 |
| Date | | 09/06/2023 | 09/06/2023 | 09/06/2023 | 09/06/2023 | 09/13/2023 | 09/14/2023 | 09/13/2023 | 09/14/2023 | 09/13/2023 | 09/13/2023 | 09/12/2023 | 09/12/2023 |
| Parameter (µg/L) | | | | | | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11Cl-PF3OUdS) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | 0.0048 | 0.0052 | <0.0038 | <0.0036 | 0.0056 | 0.024 | 0.019 | <0.0036 | 0.024 | 0.02 | <0.0034 | <0.0038 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | 0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | 0.051 | 0.0047 | <0.0036 | 0.037 | 0.03 | <0.0034 | <0.0038 |
| *Perfluorohexane sulfonic acid (PFHxS)* | 0.051 (A) | <0.0035 | <0.0035 | <0.0038 | <0.0036 | 0.0059 | **0.11** | 0.0053 | <0.0036 | 0.025 | 0.033 | <0.0034 | <0.0038 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | 0.0086 | 0.016 | <0.0036 | 0.0084 | 0.0081 | <0.0034 | <0.0038 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | 0.049 | 0.0081 | <0.0036 | 0.038 | 0.036 | <0.0034 | <0.0038 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | 0.023 | 0.014 | <0.0036 | 0.023 | 0.021 | <0.0034 | <0.0038 |
| *Perfluorononanoic acid (PFNA)* | 0.006 (A) | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0035 | <0.0035 | <0.0038 | <0.0036 | **0.009** | **0.34** | **0.037** | <0.0036 | **0.083** | **0.12** | <0.0034 | <0.0038 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0035 | <0.0035 | <0.0038 | <0.0036 | 0.0072 | 0.008 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | 0.0084 | 0.0066 | <0.0036 | 0.0095 | 0.0089 | <0.0034 | <0.0038 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0035 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0034 | <0.0039 | <0.0036 | <0.0034 | <0.004 | <0.0034 | <0.0038 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0069 | <0.007 | <0.0075 | <0.0072 | <0.0072 | <0.0069 | <0.0078 | <0.0071 | <0.0068 | <0.0079 | <0.0069 | <0.0076 |

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
**Algoma Township, Kent County, Michigan**

16.0062961.11
Page 2 of 7
See After Table 4 For Notes

| Sample Event | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | Q3 2023 | Q3 2023 | Perimeter - Q2 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | | AREA19-MW-6C | AREA19-MW-7B | AREA19-MW-8A | AREA19-MW-8A | AREA19-MW-8A | AREA19-MW-8A | AREA19-MW-8B | AREA19-MW-8B | AREA19-MW-8B | AREA19-MW-8B | AREA19-MW-8C | AREA19-MW-8C |
| Sample Name | | AREA19-MW-6C | Area19-MW-7B | AREA19-MW-8A | Area19-MW-8A | Area19-MW-8A | Area19-MW-8A | AREA19-MW-8B | Area19-MW-8B | AREA19-MW-8B | Area19-MW-8B | Area19-MW-8C | Area19-MW-8C |
| Screen Interval (feet below ground surface) | | 139.8-144.8 | 39-44 | 27.4-32.4 | 27.4-32.4 | 27.4-32.4 | 27.4-32.4 | 178.7-183.7 | 178.7-183.7 | 178.7-183.7 | 178.7-183.7 | 244.6-249.6 | 244.6-249.6 |
| Laboratory Sample ID | | YI15028-006 | YI09004-008 | YF22007-013 | YI09004-012 | YL14005-003 | ZB03013-008 | YF22007-012 | YI09004-014 | YL14005-002 | ZB03013-010 | YF22007-001 | YI09004-013 |
| Date | | 09/12/2023 | 09/07/2023 | 06/19/2023 | 09/08/2023 | 12/11/2023 | 01/30/2024 | 06/19/2023 | 09/08/2023 | 12/11/2023 | 01/30/2024 | 06/20/2023 | 09/08/2023 |
| Parameter (µg/L) | | | | | | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| *Perfluorohexane sulfonic acid (PFHxS)* | 0.051 (A) | <0.0036 | <0.0034 | <0.0036 | <0.0035 | 0.004 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0036 | <0.0034 | 0.008 | 0.0066 | 0.006 | 0.0053 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0036 | <0.0034 | 0.0084 | 0.0043 | 0.0066 | 0.0073 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0036 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0039 | <0.0038 | <0.0035 | <0.0037 | <0.0037 | <0.0036 | <0.0039 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0073 | <0.0069 | <0.0071 | <0.0069 | <0.0071 | <0.0077 | <0.0075 | <0.007 | <0.0073 | <0.0074 | <0.0073 | <0.0077 |

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
Algoma Township, Kent County, Michigan

16.0062961.11
Page 3 of 7
See After Table 4 For Notes

| Sample Event | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | | AREA19-MW-8C | AREA19-MW-8C | AREA19-MW-9A | AREA19-MW-9A | AREA19-MW-9A | AREA19-MW-9A | AREA19-MW-9B | AREA19-MW-9B | AREA19-MW-9B | AREA19-MW-9B | AREA19-MW-9C | AREA19-MW-9C |
| Sample Name | | AREA19-MW-8C | Area19-MW-8C | Area19-MW-9A | Area19-MW-9A | AREA19-MW-9A | AREA19-MW-9A | Area19-MW-9B | Area19-MW-9B | AREA19-MW-9B | Area19-MW-9B | Area19-MW-9C | Area19-MW-9C |
| Screen Interval (feet below ground surface) | | 244.6-249.6 | 244.6-249.6 | 19.2-24.2 | 19.2-24.2 | 19.2-24.2 | 19.2-24.2 | 93.2-98.2 | 93.2-98.2 | 93.2-98.2 | 93.2-98.2 | 157.5-162.5 | 157.5-162.5 |
| Laboratory Sample ID | | YL14005-001 | ZB03013-009 | YF16032-001 | YI09004-009 | YL14005-006 | ZA27002-019 | YF16032-010 | YI09004-010 | YL14005-005 | ZA27002-018 | YF16032-011 | YI09004-011 |
| Date | | 12/11/2023 | 01/30/2024 | 06/14/2023 | 09/07/2023 | 12/12/2023 | 01/23/2024 | 06/15/2023 | 09/07/2023 | 12/12/2023 | 01/23/2024 | 06/15/2023 | 09/07/2023 |
| Parameter (µg/L) | | | | | | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0036 | <0.0039 | 0.0043 | 0.0049 | 0.0043 | 0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| *Perfluorohexane sulfonic acid (PFHxS)* | 0.051 (A) | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0036 | <0.0039 | 0.0064 | 0.0061 | 0.0065 | 0.0057 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0036 | <0.0039 | <0.0038 | <0.0038 | <0.0034 | <0.0038 | <0.0037 | <0.0039 | <0.0035 | <0.0038 | <0.0037 | <0.0036 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0072 | <0.0079 | <0.0077 | <0.0075 | <0.0069 | <0.0075 | <0.0075 | <0.0079 | <0.007 | <0.0076 | <0.0073 | <0.0072 |

R&W/G2A
2/19/2025

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
**Algoma Township, Kent County, Michigan**

16.0062961.11
Page 4 of 7
See After Table 4 For Notes

| Sample Event | | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Initial Sampling | Q3 2023 | Initial Sampling | Q3 2023 | Initial Sampling | Q3 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Q3 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water [2] | AREA19-MW-9C | AREA19-MW-9C | AREA19-MW-13A | AREA19-MW-13A | AREA19-MW-13B | AREA19-MW-13B | AREA19-MW-13C | AREA19-MW-13C | AREA19-MW-14A | AREA19-MW-14A | AREA19-MW-14A | AREA19-MW-14B |
| Sample Name | | AREA19-MW-9C | AREA19-MW-9C | Area19-MW-13A | AREA19-MW-13A | Area19-MW-13B | AREA19-MW-13B | Area19-MW-13C | Area19-MW-13C | Area19-MW-14A | AREA19-MW-14A | AREA19-MW-14A | Area19-MW-14B |
| Screen Interval (feet below ground surface) | | 157.5-162.5 | 157.5-162.5 | 55.2-60.2 | 55.2-60.2 | 84.8-89.8 | 84.8-89.8 | 124.3-129.3 | 124.3-129.3 | 149.6-154.6 | 149.6-154.6 | 149.6-154.6 | 163.8-168.8 |
| Laboratory Sample ID | | YL14005-004 | ZA27002-017 | XA21017-017 | YI15028-016 | XA21017-019 | YI15028-015 | XA21017-018 | YI15028-014 | YI16024-004 | YL14005-011 | ZB21017-020 | YI16024-005 |
| Date | | 12/12/2023 | 01/23/2024 | 01/19/2022 | 09/12/2023 | 01/19/2022 | 09/12/2023 | 01/19/2022 | 09/12/2023 | 09/15/2023 | 12/13/2023 | 02/16/2024 | 09/15/2023 |
| Parameter (µg/L) | | | | | | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11Cl-PF3OUdS) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0037 | <0.0035 | 0.013 | 0.01 | 0.024 | 0.029 | 0.014 | 0.017 | 0.032 | 0.037 | 0.048 | <0.004 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | 0.0075 | 0.009 | <0.0036 | 0.0049 | 0.048 | 0.061 | 0.07 | <0.004 |
| *Perfluorohexane sulfonic acid (PFHxS)* | *0.051 (A)* | <0.0037 | <0.0035 | 0.012 | 0.01 | 0.016 | 0.011 | <0.0036 | <0.0039 | 0.031 | 0.035 | 0.04 | <0.004 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0037 | <0.0035 | 0.005 | 0.0063 | <0.004 | 0.0041 | <0.0036 | <0.0039 | 0.012 | 0.015 | 0.017 | <0.004 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0037 | <0.0035 | 0.0091 | 0.0088 | 0.0053 | 0.004 | <0.0036 | <0.0039 | 0.052 | 0.066 | 0.069 | <0.004 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0037 | <0.0035 | 0.0093 | 0.011 | 0.0054 | 0.0053 | <0.0036 | <0.0039 | 0.034 | 0.038 | 0.046 | <0.004 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| ***Perfluorooctanoic acid (PFOA)*** | **0.008 (A)** | <0.0037 | <0.0035 | ***0.045*** | ***0.044*** | ***0.027*** | ***0.012*** | <0.0036 | <0.0039 | ***0.11*** | ***0.13*** | ***0.17*** | <0.004 |
| **Perfluorooctane sulfonic acid (PFOS)** | **0.016 (A)** | <0.0037 | <0.0035 | **0.024** | **0.022** | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0037 | <0.0035 | 0.0045 | 0.0054 | <0.004 | <0.0034 | <0.0036 | <0.0039 | 0.015 | 0.017 | 0.018 | <0.004 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0037 | <0.0035 | <0.0041 | <0.004 | <0.004 | <0.0034 | <0.0036 | <0.0039 | <0.0036 | <0.0035 | <0.0038 | <0.004 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0074 | <0.0069 | <0.0082 | <0.008 | <0.0079 | <0.0068 | <0.0073 | <0.0077 | <0.0071 | <0.007 | <0.0076 | <0.0081 |

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
**Algoma Township, Kent County, Michigan**

| Sample Event | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[2] | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Perimeter - Q2 2023 | Q3 2023 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | | AREA19-MW-14B | AREA19-MW-14B | AREA19-MW-15A | AREA19-MW-15A | AREA19-MW-15A | AREA19-MW-15A | AREA19-MW-15A | AREA19-MW-15B | AREA19-MW-15B | AREA19-MW-15B | AREA19-MW-15C | AREA19-MW-15C |
| Sample Name | | AREA19-MW-14B | AREA19-MW-14B | AREA19-MW-15A | Area19-MW-15A | AREA19-MW-15A | AREA19-MW-15A | Area19-MW-15A | AREA19-MW-15B | AREA19-MW-15B | Area19-MW-15B | AREA19-MW-15C | Area19-MW-15C |
| Screen Interval (feet below ground surface) | | 163.8-168.8 | 163.8-168.8 | 45-50 | 45-50 | 45-50 | 45-50 | 45-50 | 129.1-134.1 | 129.1-134.1 | 129.1-134.1 | 164.7-169.7 | 164.7-169.7 |
| Laboratory Sample ID | | YL12056-004 | ZB21017-021 | YF22007-005 | YI09004-006 | YL12056-003 | ZB03013-020 | YF22007-006 | YI09004-007 | YL14005-007 | ZB03013-021 | YF22007-007 | YI09004-005 |
| Date | | 12/14/2023 | 02/16/2024 | 06/16/2023 | 09/07/2023 | 12/14/2023 | 02/01/2024 | 06/16/2023 | 09/07/2023 | 12/12/2023 | 02/01/2024 | 06/16/2023 | 09/07/2023 |
| Parameter (µg/L) | | | | | | | | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11CL-PF3OUdS) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0037 | <0.004 | 0.013 | 0.011 | 0.011 | 0.012 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| *Perfluorohexane sulfonic acid (PFHxS)* | 0.051 (A) | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| *Perfluorononanoic acid (PFNA)* | 0.006 (A) | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0037 | <0.004 | <0.0034 | <0.0034 | <0.0041 | <0.0038 | <0.0039 | <0.0034 | <0.0036 | <0.0037 | <0.004 | <0.0039 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0074 | <0.008 | <0.0069 | <0.0068 | <0.0082 | <0.0076 | <0.0077 | <0.0068 | <0.0072 | <0.0075 | <0.0081 | <0.0078 |

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
**Algoma Township, Kent County, Michigan**

| Sample Event | | Perimeter - Q4 2023 | Perimeter - Q1 2024 | Q3 2023 | Q3 2023 | Q3 2023 |
|---|---|---|---|---|---|---|
| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria - Drinking Water[1] | AREA19-MW-15C | AREA19-MW-15C | AREA19-MW-16A | AREA19-MW-16B | AREA19-MW-16C |
| Sample Name | | AREA19-MW-15C | Area19-MW-15C | AREA19-MW-16A | AREA19-MW-16B | AREA19-MW-16C |
| Screen Interval (feet below ground surface) | | 164.7-169.7 | 164.7-169.7 | 38.3-43.3 | 49.1-54.1 | 165.6-170.6 |
| Laboratory Sample ID | | YL14005-008 | ZB03013-019 | YI15028-012 | YI15028-010 | YI15028-011 |
| Date | | 12/12/2023 | 02/01/2024 | 09/11/2023 | 09/11/2023 | 09/11/2023 |
| Parameter (µg/L) | | | | | | |
| 9-chlorohexadecafluoro-3-oxanone-1-sulfonic acid (9Cl-PF3ONS) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| 11-chloroeicosafluoro-3-oxaundecane-1-sulfonic acid (11Cl-PF3OUdS) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| 4,8-dioxa-3H-perfluorononanoic acid (ADONA) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| 1H,1H,2H,2H-perfluorohexane sulfonate (4:2FTS) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | 0.42 (A) | <0.0035 | <0.0037 | 0.0053 | 0.004 | <0.0036 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorooctane sulfonamide (FOSA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| *Perfluorohexane sulfonic acid (PFHxS)* | 0.051 (A) | <0.0035 | <0.0037 | 0.0053 | <0.0035 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | <0.0035 | <0.0037 | <0.0038 | 0.0037 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | 400 (A) | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorononanoic acid (PFNA) | 0.006 (A) | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 (A) | <0.0035 | <0.0037 | *0.013* | 0.0056 | <0.0036 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 (A) | <0.0035 | <0.0037 | 0.013 | <0.0035 | <0.0036 |
| Perfluoropentanoic acid (PFPeA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | <0.0035 | <0.0037 | <0.0038 | <0.0035 | <0.0036 |
| Tetrafluoro-2-(heptafluoropropoxy)propanoic acid (GenX) | 0.37 (A) | <0.0071 | <0.0075 | <0.0077 | <0.0071 | <0.0072 |

**TABLE 4**
**SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS**
**AREA 19 GROUNDWATER INVESTIGATION**
**Algoma Township, Kent County, Michigan**

16.0062961.11
Page 7 of 7
See After Table 4 For Notes

**NOTES:**

1. Concentration and criteria units are micrograms per Liter (µg/L) or parts per billion (ppb).

2. Michigan Part 201 Groundwater Cleanup Criteria are based on "Table 1, Groundwater: Residential and Nonresidential Part 201 Generic Cleanup Criteria and Screening Levels/Part 213 Tier I Risk Based Screening Levels,"
   Michigan Administrative Code, Cleanup Criteria Requirements for Response Activity, Rules 299.44 and 299.49, effective December 30, 2013; last updated October 12, 2023.
   Abbreviations Include:
   "NCL" indicates no criterion listed in EGLE Table 1.
   Footnotes Include:
   (A) - The criterion is the State of Michigan drinking water standard.

3. Bold, italic number with thick line border or italic parameter name indicates that parameter was detected above the Michigan Part 201 Groundwater Cleanup Criteria listed.

4. Abbreviations include:
   "< LOQ" indicates the parameter was analyzed for but not detected above the limit of quantitation (LOQ).
   "DUP" indicates a duplicate sample.
   "ND" indicates the parameters used in the calculation were not detected.

5. Screen interval presented is the top of the screen to the bottom of the screen in feet below ground surface.



**FIGURES**



LEGEND

- ⬟ Response Activity Plan (RAP) Monitoring Well Location
- ● GZA Wolven/Jewel Monitoring Well Location
- ● GZA House Street Monitoring Well Location
- ▲ Staff Gage
- ▬ Highway
- ─ Primary County Road
- ─ Other Road
- ─ River or Stream
- Surface Water
- Estimated Shallow Potentiometric Surface (ft) - April 2023
- Area 19
- Area 6
- North Kent Landfill
- North Kent Landfill Study
- North Kent Study Area
- Connected to Municipal Water
- Area Selected for Municipal Water

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS04118500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

| GZA GeoEnvironmental, Inc. Engineers and Scientists www.gza.com | PREPARED FOR: |
|---|---|
| | WN&JWWW |

NORTH KENT STUDY AREA
SHALLOW POTENTIOMETRIC SURFACE - APRIL 2023
AREA 19 RAP COMPLETION REPORT

| PROJ MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | FIGURE |
|---|---|---|---|
| DESIGNED BY: MKM | DRAWN BY: MKM | SCALE: 1 inch = 1,500 feet | **1A** |
| DATE: 2/17/2025 | PROJECT NO. 16.0062961.11 | REVISION NO. | |



## LEGEND

- ⬠ Response Activity Plan (RAP) Monitoring Well Location
- ● GZA Wolven/Jewel Monitoring Well Location
- ● GZA House Street Monitoring Well Location
- ▲ Staff Gage
- ▬ Highway
- — Primary County Road
- — Other Road
- — River or Stream
- Surface Water
- Estimated Shallow Potentiometric Surface (ft) - July 2023
- Area 19
- Area 6
- North Kent Landfill
- North Kent Landfill Study
- North Kent Study Area
- Connected to Municipal Water
- Area Selected for Municipal Water

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS04118500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

*UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
SHALLOW POTENTIOMETRIC SURFACE - JULY 2023
AREA 19 RAP COMPLETION REPORT

| PROJ MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | FIGURE |
| DESIGNED BY: MKM | DRAWN BY: MKM | SCALE: 1 inch = 1,500 feet | |
| DATE: 2/17/2025 | PROJECT NO. 16.0062961.11 | REVISION NO. | 1B |



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS04118500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

LEGEND

⬠ Response Activity Plan (RAP) Monitoring Well Location
● GZA Wolven/Jewel Monitoring Well Location
● GZA House Street Monitoring Well Location
▲ Staff Gage
━━ Highway
━━ Primary County Road
━━ Other Road
━━ River or Stream
▨ Surface Water
⌇⌇ Estimated Shallow Potentiometric Surface (ft) - October 2023
▨ Area 19
▨ Area 6
▭ North Kent Landfill
▭ North Kent Landfill Study
▭ North Kent Study Area
▨ Connected to Municipal Water
▨ Area Selected for Municipal Water

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
SHALLOW POTENTIOMETRIC SURFACE - OCTOBER 2023
AREA 19 RAP COMPLETION REPORT

| PROJ MGR: | BAB | REVIEWED BY: | JMG | CHECKED BY: | BAB |
| DESIGNED BY: | MKM | DRAWN BY: | MKM | SCALE: 1 inch = 1,500 feet | |
| DATE: 2/17/2025 | | PROJECT NO.: 16.0062961.11 | | REVISION NO.: | |

FIGURE
1C

© 2025 - GZA GeoEnvironmental, Inc. | GZA\GVDN4\Uploads\WWWA19_GW_Contours_Shallow.mxd, 2/17/2025, 9:00:42 AM, mkaya.s4xyrs

*UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.*



## LEGEND

⬠ Response Activity Plan (RAP) Monitoring Well Location

● GZA Wolven/Jewel Monitoring Well Location

● GZA House Street Monitoring Well Location

▲ Staff Gage

━━ Highway

━━ Primary County Road

━━ Other Road

━━ River or Stream

▨ Surface Water

┈┈ Estimated Shallow Potentiometric Surface (ft) - January 2024

▨ Area 19

▨ Area 6

▢ North Kent Landfill

▢ North Kent Landfill Study

▢ North Kent Study Area

▨ Connected to Municipal Water

▨ Area Selected for Municipal Water

### NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS04118500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

*UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

**GZA GeoEnvironmental, Inc.**
**Engineers and Scientists**
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
SHALLOW POTENTIOMETRIC SURFACE - JANUARY 2024
AREA 19 RAP COMPLETION REPORT

| PROJ MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | |
|---|---|---|---|
| DESIGNED BY: MKM | DRAWN BY: MKM | SCALE: 1 inch = 1,500 feet | FIGURE |
| DATE: 2/17/2025 | PROJECT NO. 16.0062961.11 | REVISION NO. | 1D |

Scale in Feet
0    750    1,500



NORTH KENT STUDY AREA
DEEP POTENTIOMETRIC SURFACE - APRIL 2023
AREA 19 RAP COMPLETION REPORT

FIGURE

2A



© 2025 - GZA GeoEnvironmental, Inc.    I:\GZAL\ADMA\Jobs\WN\WWA19_GW_Contours_Deep.mxd, 3/17/2025, 5:26:07 AM, mikayla.myers

**LEGEND**

- Response Activity Plan (RAP) Monitoring Well Location
- GZA Wolven/Jewel Monitoring Well Location
- GZA House Street Monitoring Well Location
- Staff Gage
- Highway
- Primary County Road
- Other Road
- River or Stream
- Surface Water
- Estimated Deep Potentiometric Surface (ft) - July 2023
- Area 19
- Area 6
- North Kent Landfill
- North Kent Landfill Study
- North Kent Study Area
- Connected to Municipal Water
- Area Selected for Municipal Water

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS04118500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
DEEP POTENTIOMETRIC SURFACE - JULY 2023
AREA 19 RAP COMPLETION REPORT

| PROJ MGR: | BAB | REVIEWED BY: | JMG | CHECKED BY: | BAB | FIGURE |
| DESIGNED BY: | MKM | DRAWN BY: | MKM | SCALE: 1 inch = 1,500 feet | | **2B** |
| DATE: 2/17/2025 | | PROJECT NO. 16.0062961.11 | | REVISION NO. | | |



© 2025 - GZA GeoEnvironmental, Inc.    I:\GZA\JOB\AUdalit\WWWWA19_DW_Contours_Deep.mxd, 3/17/2025, 6:17:22 AM, mikayla.myers

LEGEND

- Response Activity Plan (RAP) Monitoring Well Location
- GZA Wolven/Jewel Monitoring Well Location
- GZA House Street Monitoring Well Location
- Staff Gage
- Highway
- Primary County Road
- Other Road
- River or Stream
- Surface Water
- Estimated Deep Potentiometric Surface (ft) - October 2023
- Area 19
- Area 6
- North Kent Landfill
- North Kent Landfill Study
- North Kent Study Area
- Connected to Municipal Water
- Area Selected for Municipal Water

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS04118500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

*UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
DEEP POTENTIOMETRIC SURFACE - OCTOBER 2023
AREA 19 RAP COMPLETION REPORT

| PROJ MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | FIGURE |
| DESIGNED BY: MKM | DRAWN BY: MKM | SCALE: 1 inch = 1,500 feet | |
| DATE: 2/17/2025 | PROJECT NO.: 16.0062961.11 | REVISION NO.: | 2C |

Scale in Feet
0    750    1,500



**LEGEND**

- ⬠ Response Activity Plan (RAP) Monitoring Well Location
- ● GZA Wolven/Jewel Monitoring Well Location
- ● GZA House Street Monitoring Well Location
- ▲ Staff Gage
- — Highway
- — Primary County Road
- — Other Road
- — River or Stream
- Surface Water
- Estimated Deep Potentiometric Surface (ft) - January 2024
- Area 19
- Area 6
- North Kent Landfill
- North Kent Landfill Study
- North Kent Study Area
- Connected to Municipal Water
- Area Selected for Municipal Water

**NOTES:**
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.
2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.7 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN RESPECTIVE QUARTERLY GAUGING EVENT AND THE ROGUE RIVER USGS STAFF GAUGE (USGS0418500). ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

**GZA GeoEnvironmental, Inc.**
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
DEEP POTENTIOMETRIC SURFACE - JANUARY 2024
AREA 19 RAP COMPLETION REPORT

| PROJ. MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | FIGURE |
| DESIGNED BY: MKM | DRAWN BY: MKM | SCALE: 1 inch = 1,500 feet | |
| DATE: 2/17/2025 | PROJECT NO. 16.0062961.11 | REVISION NO. | **2D** |



LEGEND

- Response Activity Plan (RAP) Monitoring Well Location
- Vertical Aquifer Profile (VAP) Location - No Well
- Highway
- Primary County Road
- Other Road
- River or Stream
- Surface Water
- Area 19
- Municipal Water Area
- Connected to Municipal Water Through C2R2 Grant
- Approximate Parcel Boundary
- North Kent Study Area

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
AREA 19 MONITORING WELL LOCATIONS
AREA 19 COMPLETION REPORT

| PROJ.MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | FIGURE |
| DESIGNED BY: AJG | DRAWN BY: AJG | SCALE: 1 inch = 1,000 feet | |
| DATE: 2/17/2025 | PROJECT NO: 16.0062961.11 | REVISION NO: | 3 |



## LEGEND

- ⬟ Response Activity Plan (RAP) Monitoring Well Location
- Estimated Shallow Potentiometric Surface (ft) - July 2023
- Highway
- Primary County Road
- Other Road
- River or Stream
- Surface Water
- Area 19
- Municipal Water Area
- Connected to Municipal Water Through C2R2 Grant
- Approximate Parcel Boundary
- North Kent Study Area Outline

| AREA19-MW-7B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-15S | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| WV-MW-12S | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-9A | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | 0.0061 |

| AREA19-MW-8A | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | 0.0066 |
| PFOS | 0.0043 |

| WV-MW-14S | Q3 2023 |
|---|---|
| PFHxS | 0.0059 |
| PFOA | 0.009 |
| PFOS | 0.0072 |

| AREA19-MW-2 | Q3 2023 |
|---|---|
| PFHxS | 0.0053 |
| PFOA | 0.037 |
| PFOS | ND |

| AREA19-MW-13A | Q3 2023 |
|---|---|
| PFHxS | 0.01 |
| PFOA | 0.044 |
| PFOS | 0.022 |

| AREA19-MW-13B | Q3 2023 |
|---|---|
| PFHxS | 0.011 |
| PFOA | 0.012 |
| PFOS | ND |

| AREA19-MW-13C | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-16A | Q3 2023 |
|---|---|
| PFHxS | 0.0053 |
| PFOA | 0.013 |
| PFOS | 0.013 |

| AREA19-MW-16B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| Compound | Units | DWC |
|---|---|---|
| PFHxS | µg/L | 0.051 |
| PFOA | µg/L | 0.008 |
| PFOS | µg/L | 0.016 |

**NOTES:**
- = Not Sampled
DWC = Drinking Water Criteria
ND = Not Detected
µg/L = Micrograms per Liter
Gray Shading indicates that sample result is greater than DWC
PFHxS = Perfluorohexane Sulfonate
PFOA = Perfluorooctanoic Acid
PFOS = Perfluorooctanesulfonic Acid

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
AREA 19 SHALLOW AND PERCHED GROUNDWATER RESULTS
THIRD QUARTER 2023

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: BAB | REVIEWED BY: JMG | CHECKED BY: BAB | FIGURE |
|---|---|---|---|
| DESIGNED BY: MKM | DRAWN BY: MKM | SCALE: 1 inch = 1,000 feet | **4A** |
| DATE: 2/17/2025 | PROJECT NO: 16.0062961.11 | REVISION NO: | |

Scale in Feet
0   750   1,500

**NOTES:**
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.



# LEGEND

- Response Activity Plan (RAP) Monitoring Well Location
- Highway
- Primary County Road
- Other Road
- Estimated Deep Potentiometric Surface (ft) - July 2023
- River or Stream
- Surface Water
- Area 19
- Municipal Water
- Connected to Municipal Water Through C2R2 Grant
- Approximate Parcel Boundary
- North Kent Study Area

| AREA19-MW-6C | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-6B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-6A | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-15C | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-15B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-9C | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-9B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-8C | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-8B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| WV-MW-12M | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| WV-MW-12D | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-4A | Q3 2023 |
|---|---|
| PFHxS | 0.025 |
| PFOA | 0.083 |
| PFOS | ND |

| AREA19-MW-4B | Q3 2023 |
|---|---|
| PFHxS | 0.033 |
| PFOA | 0.12 |
| PFOS | ND |

| AREA19-MW-3 | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-14B | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| AREA19-MW-14A | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | 0.11 |
| PFOS | ND |

| WV-MW-14D | Q3 2023 |
|---|---|
| PFHxS | 0.11 |
| PFOA | 0.34 |
| PFOS | 0.008 |

| AREA19-MW-16C | Q3 2023 |
|---|---|
| PFHxS | ND |
| PFOA | ND |
| PFOS | ND |

| Compound | Units | DWC |
|---|---|---|
| PFHxS | µg/L | 0.051 |
| PFOA | µg/L | 0.008 |
| PFOS | µg/L | 0.016 |

NOTES:
- - = Not Sampled
- DWC = Drinking Water Criteria
- ND = Not Detected
- µg/L = Micrograms per Liter
- Gray Shading indicates that sample result is greater than DWC
- PFHxS = Perfluorohexane Sulfonate
- PFOA = Perfluorooctanoic Acid
- PFOS = Perfluorooctanesulfonic Acid

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

Scale in Feet
0    750    1,500

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESSED CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

NORTH KENT STUDY AREA
AREA 19 DEEP GROUNDWATER RESULTS
THIRD QUARTER 2023

PREPARED FOR:
WN&JWWW

| PROJ. MGR: | BAB | REVIEWED BY: | JMG | CHECKED BY: | BAB |
|---|---|---|---|---|---|
| DESIGNED BY: | MKM | DRAWN BY: | MKM | SCALE: | 1 inch = 1,000 feet |
| DATE: | 2/17/2025 | PROJECT NO: | 16.0062961.11 | REVISION NO: | |

FIGURE
4B



GEOLOGICAL CROSS SECTION A-A'
AREA 19 RAP COMPLETION REPORT
NORTH KENT STUDY AREA

FIGURE 6A

**CROSS SECTION LEGEND**

ESTIMATED POTENTIOMETRIC SURFACE (1/2024)

GROUND SURFACE

WELL SCREEN

**BOREHOLE LITHOLOGY**

GRAVEL

SAND AND GRAVEL

SAND

SAND/GRAVEL WITH CLAY/SILT

SILT

CLAY AND SILT

CLAY

BEDROCK

**OVERVIEW MAP LEGEND**

VERTICAL AQUIFER PROFILING BORING

RESIDENTIAL WATER WELL

MONITORING WELL

CROSS SECTION LINE

HIGHWAY

PRIMARY COUNTY ROAD

OTHER ROAD

RIVER OR STREAM

SURFACE WATER

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. GROUND SURFACE ELEVATIONS ARE BASED ON DIGITAL RASTER FILES OF BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

3. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN JANUARY 2024. GROUNDWATER ELEVATIONS WERE NOT MEASURED FROM RESIDENTIAL WATER SUPPLY WELLS.

4. WELL SCREEN ELEVATIONS PROVIDED IN FEET ABOVE MEAN SEA LEVEL, NORTH AMERICAN VERTICAL DATUM OF 1988 (NAVD 88). RESIDENTIAL WELL SCREEN ELEVATIONS AND BOREHOLE LITHOLOGY ELEVATIONS WERE CALCULATED USING WELL INFORMATION PROVIDED BY THE STATE OF MICHIGAN'S WELLLOGIC DATABASE AND GROUND SURFACE ELEVATIONS OF THE CENTER OF THE PPN GENERATED FROM LIDAR DATA PROVIDED BY KENT COUNTY. ELEVATIONS ARE ROUNDED TO THE NEAREST FOOT.

5. ONLY RESULTS FROM PERMANENT WELLS ARE SHOWN. RESULTS SHOWN ARE MAXIMUM DETECTIONS OF SAMPLES COLLECTED AT THE INDICATED LOCATION; THEREFORE, PFOA AND PFOS RESULTS SHOWN MAY BE FROM DIFFERENT SAMPLES RESULTS IN BOLD TEXT ARE GREATER THAN PART 201 GENERIC GROUNDWATER CLEANUP CRITERIA - DWC.

**OVERVIEW MAP**

OVERVIEW MAP SCALE IN FEET

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR THE USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

**NORTH KENT STUDY AREA**
**GEOLOGICAL CROSS SECTION B-B'**
**AREA 19 RAP COMPLETION REPORT**

PREPARED BY:
GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&J/WWW

| PROJ MGR: | BAB | REVIEWED BY: | LJF | CHECKED BY: | BAB | FIGURE |
| DESIGNED BY: | JC/MKM | DRAWN BY: | MKM | SCALE: | 1 in = 2,500 ft | |
| DATE: 02/17/2025 | | PROJECT NO: 16.0062961.11 | | REVISION NO: | | **6B** |

Geological Cross Section C-C' — North Kent Study Area, Area 19 RAP Completion Report

**CROSS SECTION LEGEND**

ESTIMATED POTENTIOMETRIC SURFACE (1/2024)

GROUND SURFACE

WELL SCREEN

**BOREHOLE LITHOLOGY**

- GRAVEL
- SAND AND
- SAND
- SAND/GRAVEL WITH CLAY/SILT
- CLAY/SILT WITH SAND/GRAVEL
- SILT
- CLAY AND
- CLAY
- TOP SOIL
- NOT AVAILABLE

**OVERVIEW MAP LEGEND**

- PORE-WATER SAMPLE LOCATION
- GSI PIEZOMETER LOCATION
- VERTICAL AQUIFER PROFILING BORING
- RESIDENTIAL WATER WELL
- MONITORING WELL
- OTHER ROAD
- RIVER OR STREAM
- SURFACE WATER
- CROSS SECTION LINE

**NOTES:**

1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. GROUND SURFACE ELEVATIONS ARE BASED ON DIGITAL RASTER FILES OF BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

3. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN JANUARY 2024. GROUNDWATER ELEVATIONS WERE NOT MEASURED FROM RESIDENTIAL WATER SUPPLY WELLS.

4. WELL SCREEN ELEVATIONS PROVIDED IN FEET ABOVE MEAN SEA LEVEL, NORTH AMERICAN VERTICAL DATUM OF 1988 (NAVD 88). RESIDENTIAL WELL SCREEN ELEVATIONS AND BOREHOLE LITHOLOGY ELEVATIONS WERE CALCULATED USING WELL INFORMATION PROVIDED BY THE STATE OF MICHIGANS WELLOGIC DATABASE AND GROUND SURFACE ELEVATIONS OF THE CENTER OF THE PPN GENERATED FROM LIDAR DATA PROVIDED BY KENT COUNTY. ELEVATIONS ARE ROUNDED TO THE NEAREST FOOT.

5. ONLY RESULTS FROM PERMANENT WELLS ARE SHOWN. RESULTS SHOWN ARE MAXIMUM DETECTIONS OF SAMPLES COLLECTED AT THE INDICATED LOCATION; THEREFORE, PFOA AND PFOS RESULTS SHOWN MAY BE FROM DIFFERENT SAMPLES. RESULTS IN BOLD TEXT ARE GREATER THAN PART 201 GENERIC GROUNDWATER CLEANUP CRITERIA - DWC.

**OVERVIEW MAP**

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

**NORTH KENT STUDY AREA**
**GEOLOGICAL CROSS SECTION C-C'**
**AREA 19 RAP COMPLETION REPORT**

| PREPARED BY: | | PREPARED FOR: |
| --- | --- | --- |
| PROJ MGR: BAB | REVIEWED BY: LJP | CHECKED BY: BAB |
| DESIGNED BY: JC/MKM | DRAWN BY: MKM | SCALE: 1 in = 2,500 ft |
| DATE: 02/17/2025 | PROJECT NO: 16.0062961.11 | REVISION NO: |

WN&J/WWW

OVERVIEW MAP SCALE IN FEET
0 2,000 4,000

FIGURE **6C**

**CROSS SECTION LEGEND**

ESTIMATED POTENTIOMETRIC SURFACE (1/2024)
GROUND SURFACE
WELL SCREEN

**BOREHOLE LITHOLOGY**

GRAVEL
SAND AND
SAND
SAND/GRAVEL WITH CLAY/SILT

CLAY/SILT WITH SAND/GRAVEL
SILT
CLAY AND
CLAY
TOP SOIL
NOT AVAILABLE

**OVERVIEW MAP LEGEND**

PORE-WATER SAMPLE LOCATION
GSI PIEZOMETER
VERTICAL AQUIFER PROFILING BORING
RESIDENTIAL WATER
MONITORING WELL
CROSS SECTION LINE

HIGHWAY
PRIMARY COUNTY
OTHER ROAD
RIVER OR STREAM
SURFACE WATER

**NOTES:**

1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. GROUND SURFACE ELEVATIONS ARE BASED ON DIGITAL RASTER FILES OF BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

3. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN JANUARY 2024. GROUNDWATER ELEVATIONS WERE NOT MEASURED FROM RESIDENTIAL WATER SUPPLY WELLS.

4. WELL SCREEN ELEVATIONS PROVIDED IN FEET ABOVE MEAN SEA LEVEL, NORTH AMERICAN VERTICAL DATUM OF 1988 (NAVD 88). RESIDENTIAL WELL SCREEN ELEVATIONS AND BOREHOLE LITHOLOGY ELEVATIONS WERE CALCULATED USING WELL INFORMATION PROVIDED BY THE STATE OF MICHIGANS WELLOGIC DATABASE AND GROUND SURFACE ELEVATIONS OF THE CENTER OF THE PPN GENERATED FROM LIDAR DATA PROVIDED BY KENT COUNTY. ELEVATIONS ARE ROUNDED TO THE NEAREST FOOT.

5. ONLY RESULTS FROM PERMANENT WELLS ARE SHOWN. RESULTS SHOWN ARE MAXIMUM DETECTIONS OF SAMPLES COLLECTED AT THE INDICATED LOCATION; THEREFORE, PFOA AND PFOS RESULTS SHOWN MAY BE FROM DIFFERENT SAMPLES. RESULTS IN BOLD TEXT ARE GREATER THAN PART 201 GENERIC GROUNDWATER CLEANUP CRITERIA - DWC.

**OVERVIEW MAP**

OVERVIEW MAP SCALE IN FEET
0  2,000  4,000

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR THE USE BY GZAS CLIENT OR THE CLIENTS DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

**NORTH KENT STUDY AREA**
**GEOLOGICAL CROSS SECTION D-D'**
AREA 19 RAP COMPLETION REPORT

PREPARED BY:
GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&J/WWW

PROJ MGR: BAB    REVIEWED BY: LJP    CHECKED BY: BAB
DESIGNED BY: JC/MKM    DRAWN BY: MKM    SCALE: 1 in = 2,500 ft
DATE: 02/17/2025    PROJECT NO: 16.0062961.11    REVISION NO:

FIGURE
**6D**

EAST    WEST

Rogue River

AREA19-MW-22/A/B
3K050 SUMMIT AVE NE
AREA19-MW-12C
9861 SUMMIT AVE NE (BARN - Shallow & HOUSE - Deep)
AREA19-MW-64/B/C
9831 DEER TR NE
3680 VERSCHLDER DR NE (2 wells)
9740 WOLVEN AVE NE
AREA19-MW-15A/B/C
9691 WOLVEN AVE NE

PFOA: 0.041
PFOS: 0.058

PFOA: 0.013
PFOS: 0.015

PFOA: 0.047
PFOS: 0.017

PFOA: NA
PFOS: NA

PFOA: 0.0082
PFOS: 0.006

PFOA: ND
PFOS: 0.0036

PFOA: ND
PFOS: ND

PFOA: NA
PFOS: NA

PFOA: ND
PFOS: ND

PFOA: ND
PFOS: ND

PFOA: 0.0038
PFOS: ND

PFOA: ND
PFOS: NA

PFOA: ND
PFOS: ND

PFOA: ND
PFOS: ND

PFOA: ND
PFOS: ND

PFOA: ND
PFOS: ND



**APPENDIX A**

**AREA 19 RESPONSE ACTIVITY PLAN**



**Rose & Westra**
A Division of GZA

Geotechnical
Environmental
Ecological
Water
Construction Management

The Widdicomb Building
601 Fifth Street NW
Suite 102
Grand Rapids, MI 49504
T: 616.956.6123
F: 616.288.3327
www.rosewestra.com
www.gza.com

# AREA 19 (R-1)
# RESPONSE ACTIVITY PLAN
## North Kent Study Area

June 18, 2020, Revised December 18, 2020
File No. 16.0062961.10

**PREPARED FOR:**
Wolverine World Wide, Inc.
Rockford, Michigan

**Rose & Westra, a Division of GZA GeoEnvironmental, Inc.**

601 Fifth Street NW  |  Suite 102  |  Grand Rapids, MI 49504
616.956.6123

30 Offices Nationwide
www.gza.com

Copyright© 2020 GZA GeoEnvironmental, Inc.





June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*TOC i*

**TABLE OF CONTENTS**

1.0    INTRODUCTION ..................................................................................................1

2.0    CONCEPTUAL SITE MODEL..............................................................................1

   2.01    WOLVEN AND JEWELL STUDY AREA AND OTHER POTENTIAL SOURCE AREAS................................2

   2.02    TOPOGRAPHY ......................................................................................2

   2.03    HYDROLOGY ........................................................................................3

   2.04    GEOLOGY .............................................................................................3

   2.05    HYDROGEOLOGY ................................................................................4

   2.06    PFAS DISTRIBUTION IN GROUNDWATER ........................................6

   2.07    EXPOSURE PATHWAYS – APPLICABLE PART 201 CLEANUP CRITERIA AND CD ACTION LEVELS.......8

   2.08    DATA GAPS ..........................................................................................8

3.0    PROPOSED STATEMENT OF WORK...................................................................9

4.0    INVESTIGATION METHODOLOGY.....................................................................10

5.0    SAMPLING AND ANALYTICAL PROCEDURES ..................................................10

   5.01    SAMPLING LOCATIONS.......................................................................11

   5.02    SAMPLE COLLECTION AND LABELING ...............................................11

   5.03    SAMPLE SHIPPING ..............................................................................11

   5.04    ANALYTICAL METHOD AND PARAMETERS .......................................11

6.0    DATA QUALITY ASSURANCE AND CONTROL ..................................................12

7.0    INVESTIGATION DERIVED WASTE .....................................................................12

8.0    ANTICIPATED SCHEDULE ..................................................................................13

9.0    REFERENCES .......................................................................................................13



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*TOC ii*

**TABLES**

TABLE 1    PARCEL LIST AND WELL SCREEN INFORMATION
TABLE 2    SUMMARY OF DRINKING WATER SAMPLE ANALYSIS – PFAS
TABLE 3    MONITORING WELL INSTALLATION INFORMATION
TABLE 4    MONITORING WELL STATIC WATER LEVELS
TABLE 5    SUMMARY OF PFOA, PFOS, AND PFOA+PFOS DATA IN GROUNDWATER, 2019 WOLVEN/JEWELL QUARTERLY MONITORING WELL SAMPLING
TABLE 6    SUMMARY OF GROUNDWATER SAMPLE ANALYSIS – PFAS

**APPENDED FIGURES**

FIGURE 1    GROUNDWATER INVESTIGATION AREAS
FIGURE 2    SHALLOW GROUNDWATER ELEVATION CONTOURS – NOVEMBER 2019
FIGURE 3    DEEP GRUONDWATER ELEVATION CONTOURS – NOVEMBER 2019
FIGURE 4    MONITORING AND RESIDENTIAL WELL LOCATIONS
FIGURE 5    GEOLOGICAL CROSS SECTIONS
FIGURE 6    GEOLOGICAL CROSS-SECTION A-A'
FIGURE 7    GEOLOGICAL CROSS-SECTION B-B'
FIGURE 8    TOTAL PFAS ISOCONCENTRATION MAP
FIGURE 9    PFOA+PFOS ISOCONCENTRATION MAP
FIGURE 10    PROPOSED MONITORING WELL INSTALLATIONS

**APPENDIX**

APPENDIX A    2019 GROUNDWATER SAMPLING SUPPLEMENTAL MEMORANDUM



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*TOC iii*

**ACRONYMS**

| | |
|---|---|
| AMSL | Above Mean Sea Level |
| CD | Consent Decree |
| CFS | Cubic Feet per Second |
| COVID-19 | Coronavirus Disease 2019 |
| CSM | Conceptual Site Model |
| DoD | United States Department of Defense |
| DWC | Part 201 Generic Groundwater Cleanup Criteria Protective of Drinking Water for Residential Land Uses |
| EGLE | Michigan Department of Environmental, Great Lakes and Energy |
| GIS | Geographic Information Systems |
| GSI | Groundwater-Surface Water Interface |
| HSDS | House Street Disposal Site |
| HUC | Hydrologic Unit Code |
| ID | Identification |
| MDEQ | Michigan Department of Environmental Quality |
| MGDL | Michigan GIS Data Library |
| MS/MSD | Matrix Spike/Matrix Spike Duplicate |
| ng/L | Nanogram per Liter |
| NKLF | North Kent Landfill Area |
| NKSA | North Kent Study Area |
| PDF | Portable Document Format |
| PFAS | Per- and Polyfluoroalkyl Substances |
| PFOA | Perfluorooctanoic Acid |
| PFOS | Perfluorooctane Sulfonate |
| QAPP | Quality Assurance Project Plan [*Former Wolverine Tannery, House Street Disposal Area, and Wolven/Jewell Area, Per- and Polyfluoroalkyl Substances Investigation Program*] |
| QA/QC | Quality Assurance/Quality Control |
| QSM | Quality Systems Manual |
| R&W/GZA | Rose & Westra, a Division of GZA GeoEnvironmental, Inc. |
| RAP | Response Activity Plan |
| SAP | Sampling and Analysis Plan |
| SOP | Standard Operating Procedures |
| USGS | United States Geological Survey |
| VAP | Vertical Aquifer Profiling |
| Wolverine | Wolverine World Wide, Inc, |

## 1.0 INTRODUCTION

On behalf of Wolverine, R&W/GZA, prepared this RAP for the Area 19 (Area R-1) investigation in the NKSA.  The objective of this RAP is to define the vertical and horizontal extent of PFAS at Area 19 in compliance with Section 7.9(b)(ii) of the CD.

Area 19 is located northeast of the Wellington Ridge neighborhood, generally north of 11 Mile Road and south of 12 Mile Road.  Area 19 includes a small detached area immediately east of US-131 (see **Figure 1**).  Elevated PFOA+PFOS concentrations were measured in the Wellington Ridge neighborhood, located between 10 Mile and 11 Mile Roads, west of Wolven Avenue.  The groundwater elevation and PFAS monitoring data (from both monitoring wells and residential wells) indicated flow paths from Wellington Ridge northwesterly toward the Rogue River and northeasterly toward Area 19.

Most of the Area 19 residential water wells either had no measurable PFOA+PFOS, or the PFOA+PFOS concentrations were less than 10 ng/L.  Six residential wells had PFOA or PFOS concentrations over 8 ng/L or 16 ng/L for PFOA and PFOS respectively.

This RAP is prepared pursuant to CD No. 1:18-cv-00039-JTN-SJB, effective February 19, 2020.  Specifically, this scope of work is established in Sections 7.4, 7.9(b) and Appendix R of the CD.  This RAP is organized into the following sections:

- Introduction
- CSM
- Proposed Statement of Work
- Investigation Methodologies
- Sampling and Analysis Methods and Procedures
- Data Quality Objectives
- Data Quality Control and Assurance
- Project Schedule for Field Sampling and Analysis
- Project Schedule for Data Evaluation and Report Submittals

## 2.0 CONCEPTUAL SITE MODEL

The CSM (as defined in Section 4.4 of the CD) was based on interpretation of regional geology and hydrogeology, residential water well sampling data in the NKSA, and groundwater investigations performed associated with the Wolven and Jewell area.  The CSM is focused on the groundwater flow from the presumed source area in the vicinity of the Wellington Ridge neighborhood to Area 19, PFAS distribution in groundwater, and the fate and transport of PFAS in groundwater.  For the purpose of this RAP, the current understanding of the CSM as related to the human receptors in Area 19 was evaluated and potential data gaps were identified.  Two sets of permanent groundwater monitoring wells are located within Area 19: MW-WV-12 cluster (3 wells) and MW-WV-14 cluster (2 wells).  There are also two well clusters within Area 19 along Summit that were installed by EGLE.  See **Tables 1** and **2** for a list of residential water wells and addresses in Area 19 and their associated PFAS analytical results.  **Figure 1** provides an outlined boundary for Area 19 which is a portion of the Wolven Northeast Study Area and



12 Mile Road and Summit Avenue portions of the Wolven/Jewell Study Area, which are part of the overall NKSA. The Wolven/Jewell Study Area is characterized by topographic highs and lowland areas, generally trending between ridges and hilly rolling topography.

For the purpose of this RAP, the CSM is focused on PFAS distribution in groundwater, and the fate and transport of PFAS in groundwater likely to migrate toward and within Area 19.  The following sections provide discussions of source areas, hydrology, geology and hydrogeology, PFAS distribution in groundwater, groundwater flow, and PFAS transport.

## 2.01    WOLVEN AND JEWELL STUDY AREA AND OTHER POTENTIAL SOURCE AREAS

**Figure 1** provides an outlined boundary for Area 19, which is a portion of the Wolven/Jewell Study Area.  The Wolven/Jewell Study Area is characterized by topographic highs and lowland areas, generally trending between ridges and hilly rolling topography.  In general, the Rogue River forms the western most, northwesterly and northeasterly boundaries of the Wolven/Jewell Study Area.  The southern boundary is generally defined from west to east by 10 Mile Road and then trends to the north, east of Wolven Avenue, then trending eastward along 11 Mile Road to the Rogue River and northward to 12 Mile Road.

EGLE has alleged that there is a potential source area in the Wellington Ridge neighborhood where historic disposal of PFAS took place.  GZA's investigations and review of available information have not revealed evidence of waste material.  Historical aerial photographs suggest a portion of a former gravel pit was previously located in the area of the Lady Lauren cul-de-sac of the Wellington Ridge Development.  The Wellington Ridge neighborhood is a high point within the Wolven/Jewell Study Area (approximately 860 feet AMSL) resulting in groundwater flow in multiple directions.  In addition, certain PFAS have also historically been detected in the groundwater monitoring wells installed within, and adjacent to the NKLF.

Multiple PFAS compounds have been detected in Area 19, however, PFOS and PFOA are the only PFAS compounds present with existing Part 201 cleanup criteria.  The PFOA+PFOS in residential wells located northeast or east of the intersection of 11 Mile Road and Wolven Avenue likely results from PFOA+PFOS migrating from the southwest corner of Area 19, from the Wellington Ridge area to those hydraulically downgradient residences within Area 19.

Although the presence of other sources does not impact the obligations of the parties under the CD, there are other possible sources of PFAS at residential properties such as those in Area 19, including septic systems, rain deposition, and the use of domestic products that contain PFAS  (Schaider et al, 2016; EGLE, 2019a; ITRC, 2020).

## 2.02    TOPOGRAPHY

As shown in **Figure 1**, the Wolven/Jewell Study Area has moderately undulating terrain characteristic of glacial end-moraine and pitted outwash topography.  The ground surface elevations in the central portion where the Wellington Ridge neighborhood development is located range from approximately 780 feet AMSL to greater than 930 feet AMSL.  Most of the neighborhoods in the eastern portion of the Wolven/Jewell Study Area are situated on topographically elevated areas sloping along surface water drainageways toward lowland areas.  The terrain is sloped in various directions, to the west and northwest toward the Rogue River, and northeast toward the Rogue River.  The portion of the Wolven/Jewell Study Area located west of US-131 has ground surface elevations ranging from approximately 724 to 850 feet AMSL.  The lowest elevations within the Wolven/Jewell Study Area occur along the Rogue River ranging from approximately 723 feet AMSL on the western boundary to 700 feet AMSL on the eastern boundary.  Area 19 has ground surface elevations ranging from approximately 700 to 910 feet AMSL.



## 2.03    HYDROLOGY

Based on the *Michigan's Major Watersheds – Sub-basins GIS data* (EGLE, 2019b) downloaded from MGDL, NKSA is situated within the Rogue River Basin (Basin No. 14F), which is part of the Lower Grand River watershed (HUC 0405006).  The Rogue River Basin consists of 12 sub-basins, and Area 19 falls within sub-basin HUC 04050006040110.  This sub-basin drains to the Rogue River, which discharges at the confluence with the Grand River to the south.

The 2016 National Oceanic and Atmospheric Administration climate data report[1] for Grand Rapids, Michigan, indicates that the mean annual precipitation for the 80-year record period is approximately 36 inches.  Based on the state-wide GIS data for the estimated annual groundwater recharge from precipitation (Michigan State University, 2005)**,** at the NKSA it ranged from 9 to 15 inches.

From 1989 to 2016, the average annual streamflow rate at USGS Gaging Station No. 04118500 in Rockford, Michigan, is approximately 260 cfs, and the average baseflow rate approximately 210 cfs. The gaging station measures the flow for the sub-basin, HUC 04050006040110, and all the upstream sub-basins, representing a drainage area of approximately 234 square miles, according to the USGS record.

## 2.04    GEOLOGY

Overburden in Kent County is a thick sequence of Pleistocene glacial deposits.  The thickness of glacial deposits ranges from 11 to 800 feet in Kent County; however, the majority of glacial deposits range from 200 to 400 feet in thickness (Western Michigan University, 1981; Farrand, 1982). The glacial deposits in the County include till, outwash, and lacustrine deposits. Till occurs in end moraines and ground moraines (till plains), interspersed on the surface throughout the County (Stramel, Wisler, & Laird, 1954).  For the area near the City of Rockford and Plainfield Township, the Michigan Glacial Land systems (Michigan State University, 2015) indicates that proglacial outwash plain is present along the Rogue River, and end moraines are present either side of the Rogue River extending to the "wide" near the Grand River.  End moraines of medium-textured till are present at the NKSA and its vicinity. The ground moraine (till plain) and end moraine belong to the unstratified group of deposits, composed of fine- to coarse-grained material, including silt, sand, gravel, and boulders.

Based upon bedrock maps for the area (MDEQ, 1987), the bedrock beneath the NKSA includes the Michigan basin series.  Based on GIS data from EGLE (MDEQ, 1987), Jurassic "red beds" are present in most of the site area and its vicinity, with small areas of Saginaw formation outcrops. The Jurassic "red beds" are often poorly consolidated or unconsolidated and consist primarily of clay, mudstone, siltstone, sandstone, shale, and gypsum.  The "red beds" are of low permeability and are considered a confining unit. However, locally in the county, the "red beds" have been documented to supply small quantities of water (Apple & Reeves, 2007). Beneath the "red beds," bedrock in the region consists of the Mississippian-aged sandstone (Marshall formation), shale (Michigan formation), and the Bayport limestone as well as the Pennsylvanian-aged Saginaw formation.  The regional dip is northeasterly toward the center of the Michigan basin.

Based on the *Hydrogeologic Atlas of Michigan* (Western Michigan University, 1981), the top of bedrock elevation ranges from 500 to 550 feet near the City of Rockford and within the Study Area.

***Wolven/Jewell Study Area Geology***

This summary of the geology in the Wolven/Jewell Study Area is based on borehole data collected during the subsurface exploration, groundwater monitoring well installation described in **Appendix A,** and the residential

---

[1] https://www.ncdc.noaa.gov/cdo-web/search



water well construction information and lithology data downloaded from the online Wellogic System[2]. The Wellogic System made available individual well logs in PDF, GIS shapefiles of county-wide well locations and construction information, and database files of lithology data for some of the wells. Geologic cross-sections A-A' and B-B' (see **Figure 5** for transect locations) were created to show the general spatial variability of the depositional environment beneath the Wolven/Jewell Study Area. See **Figures 6** and **7** for geological cross-sections A-A' and B-B' respectively.

Cross-section A-A' was constructed from the northwest quadrant of the Wolven/Jewell Study Area west of US-131, trending eastward to Area 19. In general, east of US-131, finer-grained deposits comprised of clay and silt till with interbedded and discontinuous sand lenses is more predominant. West of US-131, coarser-grained deposits comprised of sand, or sand with gravel trend westward toward the Rogue River where glacial outwash sand and gravel and post-glacial alluvial deposition predominates. The thickness of clay and silt till soil varies from less than 10 feet to more than 80 feet and is sometimes interbedded above or below the coarser-grained sand, or sand with gravel in the Study Area. Clay and silt till were not observed above the sand encountered in residential wells along 11 Mile Road, where more than 100 feet of sand is present above the top of the lower clay and silt till stratum. In general, water-bearing sand and sand with gravel units were encountered below the fine-grained clay and silt till stratum or between clay/silt strata, but this varies topographically.

Cross Section B-B' is constructed from the Wellington Ridge neighborhood through the Wolven Northeast area. Fine-grained soil is predominant in the boreholes on cross-section B-B'. Water-bearing units were encountered below the clay till stratum or between clay till strata. The thickness of fine-grained soil varies from approximately 20 feet to more than 100 feet. In most of the boreholes on cross-section B-B', the top of the clay stratum was shallow, except the well at 3616 11 Mile Road, where more than 100 feet of sand were present above the top of the clay stratum, presenting a potential pathway for surface/shallow contamination to migrate to the deeper zones.

The moraine and ablation till deposits are characterized by sandy till that includes varying amounts of silt and clay and can vary from loose to medium density. Note that specific locations underlying the Wellington Ridge area, dominated by clay and silt, become very dense based on standard penetration N-values exceeding 30 blows/foot (see MW-9D), and may represent limited areas of lodgment till underlying this area. West of US-131 closer to the Rogue River, coarse-grained sand and sand with some gravel are present in stratigraphically greater thickness and are dominant in some locations. Individual borings containing only coarse-grained sand exist even in the areas where fine-grained soils are predominant. Where continuous, these more permeable strata may provide preferential migration pathways to the deeper water-bearing zone. The presence and thickness of clay and silt till deposits varies horizontally and vertically and are unstratified and appear discontinuous in the Study Area. The lithologies shown on the cross-sections are characteristic of end moraines and complex depositional mechanisms vertically and horizontally in the hillier portions of the Study Area and are characteristic of glacial outwash sand and gravel and post glacial alluvium deposition in low lying areas approaching the Rogue River. The complex depositional environment and variability horizontally and vertically affects the transmissivity of the water-bearing deposits, and therefore influences groundwater flow and contaminant transport.

2.05    HYDROGEOLOGY

***NKSA Groundwater Flow***

The direction of regional groundwater flow is influenced by the primary surface water features of the Rogue River and the Grand River. Streamflow data from the USGS Gaging Station indicates that the Rogue River is a gaining

---



Case 1:18-cv-00039-JTN-SJB    ECF No. 180-1,  PageID.2392    Filed 02/20/26    Page 68 of 374

June 18, 2020, Reviseed December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 5 of 14*

stream, acting as a groundwater discharge zone.  R&W/GZA interpolated regional groundwater flows based on the static groundwater level in the Wellogic - Statewide Wells GIS Data for Kent County (Michigan State University, 2005a through 2005d).  The regional groundwater contours also indicate regional groundwater flow pattern generally follows the topography, discharging to the Rogue River and the Grand River.

Based on the static water level data and the ground surface elevation data from USGS Digital Elevation Model GIS data downloaded from MGDL, the regional groundwater elevations were estimated, and groundwater contours interpolated for Area 19 and the larger Wolven/Jewell Study Area.  The groundwater flow pattern generally follows the topography in the region.  Overall groundwater flows from elevated areas where the highest amounts of recharge occur, discharging to the Rogue River as the dominant receiving surface water body which flows southward to the Grand River.  The combination of the Rogue River, which borders Area 19 to the east, as the controlling discharge feature and the topographical high in the Wellington Ridge neighborhood southwest of Area 19, groundwater flow from the Wellington Ridge area tends to occur in a radial pattern.  The predominant groundwater directions within the Wolven/Jewell Study Area are expected to be west-northwest, north-northeast, and east-southeast toward the Rogue River.

Static water levels were collected from the monitoring wells and the staff gages.  Groundwater and surface water elevations were calculated from the surveyed elevations of the top of casing for the monitoring wells or reference points for the staff gages. In addition, surface water elevations recorded at USGS Gaging Station No. 04118500 were also downloaded and converted to the same datum as the monitoring well survey.  See **Table 3** for the well installation information in the NKSA and **Table 4** for a summary of the static groundwater water level measurements.  Note these tables include information for NKSA as a whole, while only a portion of the data is relevant to Area 19.

In addition to the R&W/GZA-installed groundwater monitoring wells, EGLE also collected static water level data from the monitoring wells installed by EGLE during the November 2019 monitoring event and requested that NKLF collect and provide static water level data in November 2019.  In combination, the November 2019 static water level data provided the most complete set of static water levels and elevations for the NKSA.

For the locations where multiple wells were installed at different intervals, R&W/GZA grouped the wells into the shallow zone and deep zone by borehole lithologies, screen intervals, and static water elevations.  See **Table 3** for the well grouping designations.

Based on the November 2019 data set, groundwater elevation contours were interpolated from the static water level data.  See **Figure 2** for the groundwater elevation contours in the shallow zone and **Figure 3** for the deep zone.

As shown on **Figures 2** and **3**, groundwater in both the deep and shallow zones of the NKSA flows to the Rogue River.  The Wellington Ridge neighborhood is situated at or near a groundwater divide.  Groundwater predominantly flows from this area in three directions: northwest, northeast, and southeast.  The hydraulic gradient to the northeast appears to be slightly higher than the gradient to the northwest.

***Wolven/Jewell Study Area Groundwater Flow***

As shown on **Figure 2**, the shallow groundwater flow regime in the Wolven/Jewell Study Area is characterized by a general radial pattern from topographic highs toward the Rogue River as it surrounds much of the Wolven/Jewell Study Area and represents the primary groundwater discharge feature for the region.  There appears to be a groundwater divide that corresponds to a topographically elevated moraine in the Wellington Ridge neighborhood.  The divide is likely a primary recharge zone and appears oriented northeast to southwest.  The



divide appears to extend across 10 Mile Road to the south and includes the NKLF. Groundwater flow is predominantly to the northwest from the Wellington Ridge area across the Wolven/Jewell Study Area. However, components of flow toward the northeast and east are evident in the Wolven Northeast area, and generally eastward toward Area 19. Deep zone groundwater contours are similar to the shallow zone although the groundwater divide appears within the approximate north central portion of the Wolven/Jewell Study Area (WV-MW-5S/5D) west of the shallow groundwater flow divide by approximately 2,000 to 3,000 feet (**Figure 3**). The deeper divide is based on a limited number of data points; however, the available head data indicates that the vertical component of flow could partially account for the wider distribution of PFAS impacts throughout the Study area.

### *Area 19 Groundwater Flow*

In Area 19, the shallow groundwater flows to the east-northeast toward the Rogue River. The deeper groundwater contours show an overall east-northeast flow toward the Rogue River, with a small southeast component in the southeast corner of Area 19. However, these contours are limited as there are minimal investigative monitoring wells within Area 19. The contours are based on well information both inside and outside of Area 19. As such, this is one of the data gaps identified in this CSM. Site-specific hydraulic conductivity values for Area 19 and the larger Wolven/Jewell Study Area are not available; as such, Area 19-specific groundwater seepage velocity is not estimated.

## 2.06    PFAS DISTRIBUTION IN GROUNDWATER

### *Distribution of PFAS in the Wolven/Jewell Study Area*

It is GZA's opinion that groundwater and residential well sampling completed since 2017 has identified two primary PFAS plumes within the Wolven/Jewell Study Area. Groundwater samples collected from the monitoring wells across the Study Area in 2019 identified PFOA and PFOS as the primary PFAS compounds (approximately 26 percent and 57 percent of the total PFAS in monitoring well samples, respectively). Note total PFAS analyte lists have varied between 14 and 23 (i.e., the EPA Method 537.1 14-analyte list and the 23 analytes included in the isotope dilution methodology under the most recent DoD QSM revision in effect at the time of sampling). However, given that the percent of the total PFAS mass that is comprised of PFOA+PFOS is relatively high, the slight variations in the total PFAS due to the varied number of analytes is negligible. Specifically, the analytes included on the 23 list that are not on the 14 list (i.e., 9 different compounds) comprise approximately 8 percent of the total PFAS in the monitoring well samples. For consistency in the mapping, the total PFAS presented on **Figure 8** are calculated from the sum of the 12 PFAS compounds that are common between EPA Method 537.1 and the isotope dilution, DoD QSM methodology. However, the total PFAS values used throughout the remainder of this RAP and associated documents are reported as full totals of either the 14 or 23 analytes.

PFAS analytical data from the groundwater monitoring wells, and residential water well samples collected until December 2019 were combined and used for the interpolation of isoconcentration maps for total PFAS (**Figure 8**), and PFOA+PFOS **(Figure 9)**. Where data from multiple sampling depths or sampling events are available at one location, the maximum concentrations were used during interpolation. It is important to note that the isoconcentration maps were geostatistically interpolated from spatially distributed point data, therefore they may overestimate the concentrations or extents in areas where data points were relatively sparse. As implied by the method, the isoconcentration maps are estimations only and are not intended to represent measured or true conditions.

Given the mobility of PFAS in groundwater, the migration and distribution in the Study Area is expected to correlate strongly to the groundwater flow pattern. Based on available data, it appears that there are two potential PFAS source areas in the primary Study Area:

1. The Wellington Ridge neighborhood. Note that GZA's investigation of this area and review of available data did not yield evidence of waste material.

2. The NKLF, where PFAS impacts do exist and a reported landfill underdrain system previously discharged to the northwest trending drainage feature that discharges under 10 Mile Road then northwest toward US-131. Both the underdrain discharge and groundwater underlying the NKLF could migrate into the Study Area and contribute to PFAS in residential wells.

The PFOA+PFOS isoconcentration map (**Figure 9**) suggests radial migration from the groundwater divide, east-northeast toward Wolven Northeast, 12 Mile Road and Summit Avenue areas, northwest across US-131 toward the Rogue River, and to the south-southeast into the North Childsdale area. Based on the groundwater flow evaluation; the PFOA+PFOS-impacted groundwater is expected to continue migrating along preferential flow paths primarily controlled by a complex depositional environment, established surface drainage and surface water features as well as topography toward the Rogue River.

### *Distribution of PFAS in Area 19*

Within Area 19, PFOS+PFOA concentrations above 10 ng/L have been identified in approximately 20 percent of the drinking water wells sampled (see **Table 2**), but the PFOA+PFOS concentrations were less than both 8 ng/L (PFOA) and 16 ng/L (PFOS) except in six locations. The majority of the residential wells (63 percent) in Area 19 did not contain detectable PFOA+PFOS.

**Table 5**, below, summarizes the detections, maximum concentration, and frequency of detection in groundwater samples collected in Area 19 for PFOA and PFOS analytes. Analytical data for the residential wells in Area 19 are provided in **Table 2**, and PFAS analytical results for the samples collected from the Study Area in 2019 are provided in **Table 6**. **Figures 8** and **9** depict total PFAS (12 compounds as previously discussed) and PFOA+PFOS in the Wolven/Jewell Study Area near Area 19, respectively.

**Table 5: Summary of PFOA, PFOS and Combined PFOA+PFOS Data in Groundwater
2019 Area 19 Quarterly Monitoring Well Sampling**

| Compound | Total Samples | Number of Detections | Number of Exceedances | Maximum Conc. (µg/L) | Threshold Value (µg/L) | Basis for Value[1] |
|---|---|---|---|---|---|---|
| PFOA | 30 | 11 | 6 | 0.54 | 0.008 | DWC |
| PFOS | 30 | 6 | 3 | 1.0 | 0.016 | DWC |
| Combined PFOA+PFOS | 30 | 11 | 6 | 1.11 | 0.010 | CD Value[2] |

1. Discussion of criterion applicability is included in Section 2.07.
2. The listed CD value is not a state-wide criterion, but rather a negotiated value from the CD. There are currently no applicable criteria or regulations establishing 10 ng/L PFOA+PFOS

Vertically, the residential water wells in Area 19 appear to be screened at a deeper elevation than monitoring well WV-MW-14D where PFOA+PFOS was detected at concentrations greater than the Part 201 Drinking Water Criteria of 8 ng/L and 16 ng/L (PFOA and PFOS, respectively) but shallower than WV-MW-12D which has not had detected concentrations of PFOA or PFOS, as shown in both cross-sections A-A' and B-B'. The migration of PFAS and PFOA+PFOS within Area 19 remains to be further evaluated.

Data gaps are described in **Section 2.08**, and data collection to resolve the gaps is discussed in **Section 3.0**.

<u>3-Dimensional Representation of PFAS in Area 19</u>

Because only four monitoring well clusters (two installed by R&W/GZA and two installed by EGLE) are in Area 19, a 3-dimensional representation of PFAS is not practicable at this time.  The possibility of 3-dimensional representation will be evaluated once the data proposed in **Section 3.0** are collected.

2.07     <u>EXPOSURE PATHWAYS – APPLICABLE PART 201 CLEANUP CRITERIA AND CD ACTION LEVELS</u>

The residents in Area 19 who use groundwater for drinking water are potential receptors of PFOA+PFOS exposure via groundwater ingestion. Therefore, based on EGLE's Part 201 administrative rules, the applicable Part 201 groundwater cleanup criterion for Area 19 is the Part 201 Generic Groundwater Cleanup Criteria Protective of Drinking Water for Residential Land Uses (DWC), which is protective of human health from being exposed to groundwater via ingestion.

For PFAS compounds, Michigan only has Part 201 cleanup criteria for PFOS and PFOA. In addition, Section 7.1 of the CD requires preventing exposure to PFOA+PFOS concentration in excess of 10 ng/L as one of the performance objectives.  These are summarized in the following table.  Note that the listed CD value is not a state-wide criterion, but rather a negotiated value in the CD.  There are currently no applicable federal or State regulations establishing 10 ng/L as the groundwater cleanup criterion for PFOA+PFOS.

| Compound | Threshold Value (µg/L) | Basis for Value |
|---|---|---|
| PFOA | 12 | GSI |
| PFOS | 0.012 | GSI |
| PFOA | 0.008 | DWC |
| PFOS | 0.016 | DWC |
| Combined PFOA+PFOS | 0.010 | CD Value |

The GSI pathway for PFAS and PFOA+PFOS is addressed in a separate RAP submitted to EGLE in September2020 (R&W/GZA, 2020).

Based on the Part 201 cleanup criteria and the CD requirements, the project action levels for PFOA + PFOS concentrations are set to be 10 ng/L combined, 8 ppt for PFOA, and 16 ppt for PFOS.  The project objectives are to monitor possible migration of PFAS/PFOA+PFOS to Area 19 and evaluate if Area 19 receptors are potentially exposed to PFOA+PFOS above 10 ng/L via groundwater ingestion, and to define the horizontal and vertical extent of PFAS in Area 19.

2.08     <u>DATA GAPS</u>

Based on the current understanding of the CSM and the above discussions, the following data gaps are identified:

- Groundwater elevation and groundwater flow patterns within Area 19;

- Potential for PFOA+PFOS-, PFAS-impacted groundwater in the shallow and deep zones migrating to Area 19; and,

- Depth to bedrock within Area 19.



R&W/GZA has identified the following areas within Area 19 where additional data is needed to further characterize the plume, meet the project objectives, and address the data gaps:

- North of 12 Mile Road and west of the Rogue River;

- In the central and eastern portions of Area 19 (near the WV-MW-12 well cluster);

- In the southern and south-central portion of Area 19 (near the WV-MW-14 well cluster); and

- In the western portion of Area 19 (east of US-131).

## 3.0 PROPOSED STATEMENT OF WORK

The following provides a summary of the proposed investigation, based on the identified data gaps.  The proposed sampling locations are shown on **Figure 10**.  Actual monitoring well locations may vary slightly from the proposed locations during installation.  While the target locations for the well clusters are shown, limitations for access on private properties, site conditions, and utilities may require moving monitoring well locations.

- To monitor for migration from the Wellington Ridge area (Area 7) toward Area R-1 (19), four monitoring well locations, Area19-MW-13, Area19-MW-14, Area19-MW-15, and Area19-MW-16, are proposed.  Existing monitoring well clusters WV-MW-14 and WV-MW-12 will be included as part of the monitoring network for Area R-1 (19).

- Three remedial investigation well cluster locations (Area19-MW-1, Area19-MW-2, and Area19-MW-10) are proposed immediately downgradient of the potential groundwater mound near the southwestern corner of Area R-1 (19).  The purpose is to further evaluate the PFOA+PFOS extent and groundwater elevations in this area and the PFAS distribution east of the potential groundwater mound.  Currently, one nested well set (MW-WV-14S/14D) has been installed east of this area.  Area19-MW-10, Area19-MW-1 and Area19-MW-2 are proposed north, northeast and south of MW-WV-14S/14D (northeast and southeast of the potential mound) to assess downgradient PFAS concentrations and groundwater elevations.

- Two additional monitoring well clusters (Area19-MW-8 and Area19-MW-9) are proposed west-northwest, and north of the intersection of 11 Mile Road and Wolven to provide detection monitoring for the downgradient area, north and northwest of that area.  Groundwater contours indicate potential migration from the groundwater mound area to the north.  These monitoring well clusters will also provide better understanding of groundwater elevations and groundwater flow north and northwest of the apparent groundwater mound.

- Two remedial investigation well cluster locations (Area19-MW-3 and Area19-MW-4) are proposed near Whirlwind Road to further evaluate the PFOA+PFOS extent (PFOA+PFOS plume width).

- Three additional remedial investigation well cluster locations (Area19-MW-6 and Area19-MW-7) are proposed northwest and north of the estimated 10 ppt PFOA+PFOS contour in the east side of Area R-1 (19).  The purpose is to further delineate the extent of PFOA+PFOS in the area.   Based on current information, Area19-MW-6 and Area19-MW-7 are also perimeter monitoring wells for the north and west edges of the PFOA+PFOS plume.

- Three additional remedial investigation well cluster locations (Area19-MW-5, Area19-MW-11 and Area19-MW-12) are proposed near Summit Avenue.  The purpose of these wells is to further characterize the PFOA+PFOS plume in the area.

The combination of groundwater monitoring, institutional controls (groundwater use ordinance), and filters (as required) are designed to protect Area 19 residents from unacceptable exposure to PFOA + PFOS in drinking water.

 Case 1:18-cv-00039-JTN-SJB    ECF No. 180-1,  PageID.2397    Filed 02/20/26    Page 73 of 374



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 10 of 14*

In addition to groundwater monitoring proposed in this RAP, additional residential well resampling is proposed (see separate residential well sampling RAP submitted September 2020). If a residential well exceeds 10 ng/L PFOA + PFOS, or applicable criteria, the CD requires that Wolverine provide a drinking water filter, and further requires that Plainfield and Algoma Townships adopt groundwater use ordinances that mandate use and maintenance of these filters.

## 4.0 INVESTIGATION METHODOLOGY

Relevant tasks performed under this RAP will be completed in accordance with the most recent revision of the QAPP prepared for Wolverine by R&W/GZA.

The proposed well cluster locations will be drilled using either hollow-stem auger or rotosonic methods in accordance with SOPs A03 through A06 of the QAPP. When possible, the initial boring at each location will be drilled to the top of bedrock or upon refusal. The borehole terminal depth will also be evaluated based on the depths of adjacent water wells and the presence of confining strata.

As the initial borings are drilled at each location, vertical aquifer profiling samples will be collected for PFAS analysis from water-bearing and permeable formation(s) at an interval of 10 feet. Vertical Aquifer Profiling will be completed in accordance with *SOP A25, Vertical Aquifer Profiling* included in the QAPP. The turn-around time for laboratory samples will be approximately three weeks.

Well installation depths are not predetermined. Based on the profiling data, encountered geology, and nearby drinking water well elevations, R&W/GZA will determine the depth(s) of wells installed at each nest location. The monitoring wells will be developed in accordance with *SOP A13, Well Development* in the QAPP. Upon completion, the wells will also be surveyed by a licensed surveyor.

## 5.0 SAMPLING AND ANALYTICAL PROCEDURES

This section provides a generalized SAP for the Area 19 monitoring well sampling. Specific information regarding sampling procedures and analytical methods is provided in the site-specific QAPP.

Wells will be sampled as follows:

| Well Type | Initial Sampling Post Installation/ Development (at least 2 weeks post development) | Annual Sampling Until Substantial Completion of Perimeter Well Network* | Quarterly sampling For One Year Once Perimeter Well Network is Substantially Complete* |
|---|---|---|---|
| Perimeter Wells** | X | X | X |
| RI Wells | X | | |

\*  Substantial Completion will be agreed upon by R&W/GZA and EGLE.
\*\*Perimeter wells are defined as the wells installed at the perimeter of areas where municipal water will be installed. For perimeter wells only, after four quarters of sampling, the wells will be tied into the Perimeter Well SOW and the long-term monitoring plan will be included with those wells.

The sampling will be conducted using methods established in SOPs A14, A15, A16, and B01 of the QAPP. The samples will be analyzed using DoD QSM 5.3 guidelines for PFAS by isotope dilution methodology.

Case 1:18-cv-00039-JTN-SJB    ECF No. 180-1, PageID.2398    Filed 02/20/26    Page 74 of 374

June 18, 2020, Reviseed December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 11 of 14*



5.01     SAMPLING LOCATIONS

As discussed in **Section 3.0**, the following monitoring well locations are proposed:

| Grouping/Area | Well Nomenclature |
|---|---|
| Existing | MW-WV-14S/14D, WV-MW-12S/12M/12D |
| Evaluate groundwater flow direction further in Area 19 | Area19-MW-1, Area19-MW-2, Area19-MW-10, |
| Evaluate groundwater flow and monitor potential migration into Area 19 | Area19-MW-13, Area19-MW-14, Area19-MW-15 and Area19-MW-16 |
| Delineation of extent of Wolven/Jewell Plume in the east and southeast portions of Area 19 | Area19-MW-8, Area19-MW-9, Area19-MW-5, Area19-MW-11 and Area19-MW-12 |
| Delineation of extent of Wolven/Jewell Plume in the central portion of Area 19 | Area19-MW-3 and Area19-MW-4 |
| Delineation of extent of Wolven/Jewell Plume in the northern portion of Area 19 | Area19-MW-6 and Area19-MW-7 |

5.02     SAMPLE COLLECTION AND LABELING

Samples will be collected for PFAS analysis following the methods summarized in **Section 4.0** and detailed in the sampling SOPs for Groundwater Monitoring Wells (SOP A16; Low Flow Sampling). Detailed field and laboratory requirements are provided in the site-specific QAPP.

Sample identification will consist of nomenclature that includes the unique location identification (see reference table above).  If applicable, sample identification for each sample will be repeated for each sampling event, with consistent spelling.

To prevent misidentification of samples, legible labels will be affixed to each sample container.  The labels will be sufficiently durable to remain legible even when wet.  At a minimum, the labels will contain the following information:

- Location ID;

- Name or initials of collector; and

- Date and time of collection.

5.03     SAMPLE SHIPPING

Sample bottles will be placed into the cooler and packed with double-bagged wet ice immediately following collection.  Packing material will be used as necessary.  A temperature blank will be placed in the cooler prior to shipment.  The cooler shall be addressed to the appropriate laboratory and dispatched as soon as practical to ensure timely arrival.

5.04     ANALYTICAL METHOD AND PARAMETERS

PFAS will be analyzed using DoD QSM 5.3 guidelines for PFAS by isotope dilution methodology. The analyte list will include the 28 PFAS compounds specified by EGLE, and reporting limits are provided in Table A.7.7 of the project specific QAPP.



**6.0 DATA QUALITY ASSURANCE AND CONTROL**

The following field quality control samples will be collected at a rate of one per 20 samples in accordance with the project specific QAPP: Field blanks, field duplicates, and MS/MSDs.

- Field blanks will be collected by pouring laboratory-supplied, certified PFAS-free water into a sample container at the point of sample collection. The purpose of field blanks is to assess potential contamination at the sample point.

- Field duplicates will be collected by filling one additional sample container with water from the sample point. The purpose of field duplicates is to assess variability in sample composition. Field duplicates are not intended to be blind duplicates.

- MS/MSD will be collected by filling two additional sets of sample bottles with water from the sample point. MS/MSD analyses are conducted by the analytical laboratory after samples have been collected and submitted. Analysis of known concentrations of analytes spiked in the MS/MSD samples indicate if matrix interference effects are occurring.

- QA/QC samples will be collected using the methods described in **Section 5.0** and the SOPs in the site-specific QAPP. Samples will be labeled described in **Section 5.0.** The location of QA/QC samples will be entered into the Monitoring Checklist. QA/QC samples will be analyzed using the same analytical methods used for the primary sample.

**7.0 INVESTIGATION DERIVED WASTE**

Soil cuttings will be containerized and transported to the HSDS property for staging/storage until off-site treatment/disposal or other approved handling can be arranged. The monitoring well development and purge water will be managed as follows:

- For locations where PFAS concentrations are below Part 201 GRCC, the water can be discharged to the ground surface in accordance with EGLE interoffice communication regarding purge-water disposal from well sampling and development (EGLE, 1999).

- For locations where PFAS concentrations are unknown or known to exceed Part 201 GRCC, the water will be disposed of appropriately in accordance with the EGLE interoffice communication regarding purge water disposal from well sampling and development (EGLE, 1999), and not discharged to the ground surface.



## 8.0 ANTICIPATED SCHEDULE

The schedule for monitoring well installation will depend greatly on R&W/GZA's ability to procure access to the desired locations and the potential impact of coronavirus disease 2019 (COVID-19).  The schedule for installation of the well cluster locations will depend on R&W/GZA's ability to obtain access to the desired locations or proximate alternate locations.   The following table outlines R&W/GZA's current estimates of the steps and approximate timeframes for the tasks in this RAP (upon EGLE approval).

| Task | Estimated Timeframe per Location |
|---|---|
| Access | 1 to 3 months |
| Initial Drilling | 2 to 3 weeks |
| VAP analysis | 3 weeks |
| Monitoring Wells Installation | 1 to 2 weeks |
| Development Wait Time | 2 weeks |
| First Groundwater Sampling | 1 week |
| First Laboratory Analysis | 3 weeks |

Assuming one month per location, R&W/GZA estimates this RAP will require 16 months to complete drilling, vertical aquifer profiling, and monitoring well installation.  This will be completed in conjunction with the other RAPs submitted under the CD.   R&W/GZA will coordinate with EGLE to prioritize drilling locations if access is obtained for multiple locations throughout the RAPs simultaneously.   Because access will likely be obtained piecemeal, the actual well installation schedule will likely exceed six months.

Following the full year of quarterly sampling of the well network, R&W/GZA will evaluate the data in consultation with EGLE and determine appropriate next steps.

## 9.0 REFERENCES

Apple, Beth A. and Howard W. Reeves. 2007. *Summary of Hydrogeologic Conditions by County for the State of Michigan*. https://pubs.usgs.gov/of/2007/1236/pdf/OFR2007-1236.pdf.

Farrand, W.R. 1982. *Quaternary Geology of Michigan.* http://www.michigan.gov/documents/deq/1982_Quaternary_Geology_Map_301467_7.pdf.

Interstate Technology Regulatory Council. 2020.  5 Environmental Fate and Transport Processes.  https://pfas-1.itrcweb.org/5-environmental-fate-and-transport-processes/#5_3.

Michigan Department of Environment, Great Lakes, and Energy, 2019a. 120th Avenue PFAS Study Area.  Downloaded on June 2, 2020 from https://www.miottawa.org/pfas/pdfs/MDEQ_MDHHS_120th%20Avenue%20PFAS%20presentation_02082019.pdf.

Michigan Department of Environment, Great Lakes, and Energy. 2019b.  *Michigan's Major Watersheds – Subbasins*.  Retrieved June 2, 2020 from http://gis-michigan.opendata.arcgis.com/datasets/midnr::major-watersheds-subbasins.

Michigan Department of Environmental Quality. 1987. *Bedrock Geology Map of Michigan*. 1:500,000 scale.  https://www.michigan.gov/documents/deq/1987_Bedrock_Geology_Map_301466_7.pdf.



Michigan State University. 2015. Groundwater Inventory and Mapping Project. Michigan Glacial Landsystems.

Michigan State University. 2005, June 30. Groundwater Inventory and Mapping Project. Estimate of Annual Groundwater Recharge. (Michigan State University, 2005)

R&W/GZA, 2020, *Groundwater-Surface Water Interface (GIS) Response Action Plan, North Kent Study Area*, April 2020.

Stramel, G.J., C.O. Wisler, and L.B. Laird. 1954. *Water Resources of the Grand Rapids Area, Michigan.* https://pubs.usgs.gov/circ/1954/0323/report.pdf.

Western Michigan University. 1981. Hydrogeologic Atlas of Michigan: U.S. Environmental Protection Agency Underground Injection Control Program. Kalamazoo, Michigan, United States of America.

**TABLES**

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 4
See Page 4 for Notes

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410626300011 | 3409 11 MILE RD NE | VACANT | NA |
| Area R-1 (19) | 410635100023 | 3500 11 MILE RD NE | SAMPLED BY R&W/GZA | 706-695 |
| Area R-1 (19) | 410635100005 | 3530 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300021 | 3535 11 MILE RD NE | SAMPLED BY R&W/GZA | 806-802 |
| Area R-1 (19) | 410626300022 | 3599 11 MILE RD NE | SAMPLED BY R&W/GZA | 694-682 |
| Area R-1 (19) | 410635201012 | 3616 11 MILE RD NE | SAMPLED BY R&W/GZA | 686-682 |
| Area R-1 (19) | 410626400005 | 3617 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626400004 | 3651 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626400009 | 3749 11 MILE RD NE | SAMPLED BY R&W/GZA | 618-608 |
| Area R-1 (19) | 410635226001 | 3820 11 MILE RD NE | SAMPLED BY R&W/GZA | 718-713 |
| Area R-1 (19) | 410626400010 | 3883 11 MILE RD NE | VACANT | NA |
| Area R-1 (19) | 410635227001 | 3900 11 MILE RD NE | SAMPLED BY R&W/GZA | 587-552 |
| Area R-1 (19) | 410635227003 | 3990 11 MILE RD NE | SAMPLED BY R&W/GZA | 716-706 |
| Area R-1 (19) | 410636101008 | 3994 11 MILE RD NE | VACANT | NA |
| Area R-1 (19) | 410636101010 | 4010 11 MILE RD NE | SAMPLED BY R&W/GZA | 693-688 |
| Area R-1 (19) | 410636101011 | 4080 11 MILE RD NE | SAMPLED BY R&W/GZA | 742-737 |
| Area R-1 (19) | 410625351002 | 4099 11 MILE RD NE | SAMPLED BY R&W/GZA | 719-714 |
| Area R-1 (19) | 410625351003 | 4145 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410636101007 | 4170 11 MILE RD NE | SAMPLED BY R&W/GZA | 701-696 |
| Area R-1 (19) | 410625100038 | 4020 12 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100061 | 4050 12 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100060 | 4100 12 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100022 | 4150 12 MILE RD NE | SAMPLED BY R&W/GZA | 691-687 |
| Area R-1 (19) | 410626400011 | 9351 ALSHIRE FARMS DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100042 | 9915 BRADLEY DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100043 | 9920 BRADLEY DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200037 | 9787 DEER TRL NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200026 | 9790 DEER TRL NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200024 | 9798 DEER TRL NE | SAMPLED BY R&W/GZA | 690-685 |
| Area R-1 (19) | 410626200030 | 9799 DEER TRL NE | SAMPLED BY R&W/GZA | 719-709 |
| Area R-1 (19) | 410626200035 | 9820 DEER TRL NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410626200034 | 9831 DEER TRL NE | SAMPLED BY R&W/GZA | 711-706 |
| Area R-1 (19) | 410626200036 | 9859 DEER TRL NE | SAMPLED BY R&W/GZA | 693-681 |
| Area R-1 (19) | 410626300001 | 9410 ELSTNER AVE NE | VACANT | NA |
| Area R-1 (19) | 410625100029 | 4350 RIVERWATCH RD NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100028 | 4320 RIVERWATCH RD NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100026 | 4325 RIVERWATCH RD NE | VACANT | NA |
| Area R-1 (19) | 410625100027 | 4355 RIVERWATCH RD NE | NA | NA |
| Area R-1 (19) | 410625451001 | 9220 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625376003 | 9300 SUMMIT AVE NE | SAMPLED BY OTHERS | 695-685 |
| Area R-1 (19) | 410625376002 | 9320 SUMMIT AVE NE | SAMPLED BY OTHERS | 593-583 |
| Area R-1 (19) | 410625376001 | 9350 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326008 | 9380 SUMMIT AVE NE | SAMPLED BY OTHERS | 676-671 |
| Area R-1 (19) | 410625326006 | 9450 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326005 | 9490 SUMMIT AVE NE | SAMPLED BY OTHERS | 661-651 |
| Area R-1 (19) | 410625326004 | 9530 SUMMIT AVE NE | SAMPLED BY OTHERS | 668-658 |
| Area R-1 (19) | 410625326003 | 9552 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326002 | 9558 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |

**TABLE 1**

16.0062961.10

PARCEL LIST AND WELL SCREEN INFORMATION

Page 2 of 4

Area R-1 (19)

See Page 4 for Notes

Wolven/Jewell Area, Kent County, MI

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410625326001 | 9564 SUMMIT AVE NE | SAMPLED BY OTHERS | 637-633 |
| Area R-1 (19) | 410625100044 | 9610 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100045 | 9620 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100048 | 9630 SUMMIT AVE NE | SAMPLED BY OTHERS | 690-683 |
| Area R-1 (19) | 410625100025 | 9740 SUMMIT AVE NE | SAMPLED BY OTHERS | 687-683 |
| Area R-1 (19) | 410625100036 | 9796 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100072 | 9800 SUMMIT AVE NE | SAMPLED BY OTHERS | 674-669 |
| Area R-1 (19) | 410625100071 | 9908 SUMMIT AVE NE | SAMPLED BY OTHERS | 641-636 |
| Area R-1 (19) | 410625100065 | 9924 SUMMIT AVE NE | SAMPLED BY OTHERS | 676-670 |
| Area R-1 (19) | 410625100062 | 9958 SUMMIT AVE NE | SAMPLED BY OTHERS | 691-686 |
| Area R-1 (19) | 410636101013 | 9105 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 742-738 |
| Area R-1 (19) | 410636101014 | 9111 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410636101012 | 9115 SUMMIT AVE NE | VACANT | NA |
| Area R-1 (19) | 410636101003 | 9145 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 594-589 |
| Area R-1 (19) | 410636101002 | 9185 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625376004 | 9200 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625351001 | 9391 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 675-670 |
| Area R-1 (19) | 410625401001 | 9400 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326007 | 9410 SUMMIT AVE NE | NA | NA |
| Area R-1 (19) | 410625315003 | 9489 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 658-654 |
| Area R-1 (19) | 410625315002 | 9545 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625315001 | 9555 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 705-700 |
| Area R-1 (19) | 410625100074 | 9605 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100073 | 9617 SUMMIT AVE NE | VACANT | NA |
| Area R-1 (19) | 410625100032 | 9737 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100031 | 9881 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100057 | 9887 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 677-672 |
| Area R-1 (19) | 410625100068 | 9900 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100056 | 9905 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 651-641 |
| Area R-1 (19) | 410625100058 | 9907 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100067 | 9910 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100020 | 9911 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 687-683 |
| Area R-1 (19) | 410625100069 | 9916 SUMMIT AVE NE | VACANT | NA |
| Area R-1 (19) | 410625100064 | 9920 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100023 | 9933 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 684-679 |
| Area R-1 (19) | 410625100063 | 9940 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625301007 | 4090 TRADEWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301008 | 4144 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 710-690 |
| Area R-1 (19) | 410625301006 | 4155 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410625301009 | 4158 TRADEWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301010 | 4164 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 640-630 |
| Area R-1 (19) | 410625301005 | 4167 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 688-678 |
| Area R-1 (19) | 410625301011 | 4168 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 579-568 |
| Area R-1 (19) | 410625301012 | 4172 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 685-675 |
| Area R-1 (19) | 410625301004 | 4175 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 706-696 |
| Area R-1 (19) | 410625301013 | 4176 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 689-679 |
| Area R-1 (19) | 410625301003 | 4183 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301014 | 4184 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 700-690 |
| Area R-1 (19) | 410625301002 | 4189 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 697-687 |

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10

Page 3 of 4

See Page 4 for Notes

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|---|---|---|---|---|
| Area R-1 (19) | 410625301001 | 4195 TRADEWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200009 | 3640 VERSCHEL DR NE | SAMPLED BY R&W/GZA | 635-622 |
| Area R-1 (19) | 410626200011 | 3725 VERSCHEL DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200012 | 3800 VERSCHEL DR NE | SAMPLED BY R&W/GZA | 703-698 |
| Area R-1 (19) | 410625301040 | 3823 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 700-690 |
| Area R-1 (19) | 410625301039 | 3826 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 701-691 |
| Area R-1 (19) | 410625301038 | 3830 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 719-709 |
| Area R-1 (19) | 410625301037 | 3848 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 718-708 |
| Area R-1 (19) | 410625301041 | 3855 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 704-694 |
| Area R-1 (19) | 410625301036 | 3862 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 715-705 |
| Area R-1 (19) | 410625301042 | 3869 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301035 | 3870 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 709-699 |
| Area R-1 (19) | 410625301034 | 3882 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 712-702 |
| Area R-1 (19) | 410625301043 | 3885 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 698-688 |
| Area R-1 (19) | 410625301033 | 3900 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 701-691 |
| Area R-1 (19) | 410625301044 | 3909 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 697-687 |
| Area R-1 (19) | 410625301045 | 3913 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 699-689 |
| Area R-1 (19) | 410625301032 | 3914 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301046 | 3921 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301031 | 3926 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 705-695 |
| Area R-1 (19) | 410625301030 | 3938 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 696-686 |
| Area R-1 (19) | 410625301047 | 3945 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 691-681 |
| Area R-1 (19) | 410625301029 | 3950 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 692-682 |
| Area R-1 (19) | 410625301048 | 3963 WHIRLWIND DR NE | SAMPLED BY OTHERS | 707-697 |
| Area R-1 (19) | 410625301028 | 3966 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410625301049 | 3975 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 693-688 |
| Area R-1 (19) | 410625301027 | 3980 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 701-691 |
| Area R-1 (19) | 410625301050 | 3983 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 694-684 |
| Area R-1 (19) | 410625301051 | 3989 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410625301052 | 3991 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 691-681 |
| Area R-1 (19) | 410625301026 | 3998 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301053 | 4011 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 689-679 |
| Area R-1 (19) | 410625301025 | 4020 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 718-708 |
| Area R-1 (19) | 410625301054 | 4029 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 678-668 |
| Area R-1 (19) | 410625301024 | 4036 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 697-687 |
| Area R-1 (19) | 410625301023 | 4050 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 712-702 |
| Area R-1 (19) | 410625301022 | 4064 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 708-698 |
| Area R-1 (19) | 410625301055 | 4065 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301021 | 4078 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301056 | 4079 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 720-710 |
| Area R-1 (19) | 410625301057 | 4095 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 699-689 |
| Area R-1 (19) | 410625301020 | 4096 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301019 | 4112 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301058 | 4117 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 714-704 |
| Area R-1 (19) | 410625301018 | 4124 WHIRLWIND DR NE | NO RESPONSE TO SAMPLING REQUEST | 673-663 |
| Area R-1 (19) | 410625301059 | 4125 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 696-686 |
| Area R-1 (19) | 410625301060 | 4139 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 711-701 |
| Area R-1 (19) | 410625301017 | 4140 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 665-655 |
| Area R-1 (19) | 410625301016 | 4154 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 704-694 |

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 4 of 4
See Page 4 for Notes

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410625301061 | 4155 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 722-712 |
| Area R-1 (19) | 410625301015 | 4168 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 694-684 |
| Area R-1 (19) | 410626300019 | 9300 WINZER CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300020 | 9269 WINZER CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300025 | 9313 WINZER CT NE | VACANT | NA |
| Area R-1 (19) | 410626300026 | 9322 WINZER CT NE | VACANT | NA |
| Area R-1 (19) | 410626300023 | 9345 WINZER CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300024 | 9350 WINZER CT NE | VACANT | NA |
| Area R-1 (19) | 410626300031 | 9244 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 703-696 |
| Area R-1 (19) | 410626300016 | 9280 WOLVEN AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300009 | 9300 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 788-784 |
| Area R-1 (19) | 410626300008 | 9350 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 565-558 |
| Area R-1 (19) | 410626300028 | 9400 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 549-526 |
| Area R-1 (19) | 410626300014 | 9524 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 708-703 |
| Area R-1 (19) | 410626300015 | 9550 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 705-700 |
| Area R-1 (19) | 410626300003 | 9590 WOLVEN AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626100014 | 9612 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 776-772 |
| Area R-1 (19) | 410626100016 | 9620 WOLVEN AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626100043 | 9680 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 778-773 |
| Area R-1 (19) | 410626100033 | 9684 WOLVEN AVE NE | VACANT | NA |
| Area R-1 (19) | 410626200010 | 9688 WOLVEN AVE NE | VACANT | NA |
| Area R-1 (19) | 410626100058 | 9691 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 795-785 |
| Area R-1 (19) | 410626100059 | 9693 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 694-686 |
| Area R-1 (19) | 410626100048 | 9715 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 702-697 |
| Area R-1 (19) | 410626100051 | 9740 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 791-786 |
| Area R-1 (19) | 410626100049 | 9754 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 775-765 |
| Area R-1 (19) | 410626100034 | 9766 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 713-708 |
| Area R-1 (19) | 410626100032 | 9776 WOLVEN AVE NE | VACANT | NA |
| Area R-1 (19) | 410626100029 | 9789 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 690-686 |
| Area R-1 (19) | 410625100053 | 4100 WRENS WAY CT NE | SAMPLED BY R&W/GZA | 623-613 |
| Area R-1 (19) | 410625100049 | 4101 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100050 | 4117 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100051 | 4133 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100052 | 4159 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |

**Notes:**

1. Well screen elevations provided in feet above mean sea level, North American Vertical Datum of 1988 (NAVD 88). Well screen elevations were calculated using well information provided by the State of Michigan's Wellogic database and ground surface elevations of the center of the PPN generated from LiDAR data provided by Kent County. Elevations are rounded to the nearest foot.
2. "NA" indicates not available.

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410635100023 | 410626300022 | 410626300031 | 410626300031 | 410626300016 | 410626300009 | 410626300008 | 410631100005 | 410626300021 | 410626300020 | 410626300023 | 410626300019 | 410625100062 | 410625326005 | 410625100045 | 410625326002 |
| Address | | | | 3500 11 MILE RD NE | 3599 11 MILE RD NE | 9244 WOLVEN AVE NE | 9244 WOLVEN AVE NE | 9280 WOLVEN AVE NE | 9300 WOLVEN AVE NE | 9350 WOLVEN AVE NE | 3530 11 MILE RD NE | 3535 11 MILE RD NE | 9269 WINZER CT NE | 9345 WINZER CT NE | 9300 WINZER CT NE | 9958 SUMMIT AVE NE | 9490 SUMMIT AVE NE | 9620 SUMMIT AVE NE | 9558 SUMMIT AVE NE |
| Sample Name | | | | 3500 11 Mile Rd NE | 3599 11 Mile Rd NE | 9260 Wolven Ave | 9270 Wolven Ave | 9280 Wolven Ave | 9300 Wolven Ave | 9350 Wolven Ave | 3530 11 Mile NE | 3535 11 Mile NE | 9269 11 Mile NE | 3541 Winzer Ct | 3599 11 Mile Rd NE | WR1712040920 MK | WR1712040940 MK | WR1712041005 MK | WR1712041035 MK |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1712649-012 | K1712649-013 | K1712649-006 | K1712649-007 | K1712649-009 | K1712649-010 | K1712639-09 | K1712639-011 | K1712639-008 | K1712651-001 | K1712947-008 | | 1701862-01 | 1701862-02 | 1701862-03 | 1701862-05 |
| Sample Date | | | | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/20/2017 | 11/20/2017 | 11/20/2017 | 11/20/2017 | 11/30/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0077 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | 0.034 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | - | <0.0044 | <0.0043 | - | <0.0043 | <0.0043 | <0.0043 | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | - | <0.0044 | <0.0043 | - | <0.0043 | <0.0043 | <0.0043 | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | 0.011 | <0.0043 | <0.0043 | <0.0041 | 0.012 | 0.0147 | 0.0247 | 0.00655 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | 0.42 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | | <0.00277 | <0.00762 | <0.00741 | <0.00762 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.00254 | <0.00254 | 0.00261 | <0.00254 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | 0.006 | <0.0043 | <0.0043 | <0.0041 | 0.00752 | 0.00418 | 0.021 | 0.00206 |
| **Perfluorobutanoic acid (PFBA)** | NCL | NA | NA | <0.0088 | <0.0088 | <0.009 | <0.0086 | <0.0088 | <0.0088 | <0.0086 | <0.0087 | <0.0087 | <0.0086 | <0.0087 | <0.0081 | 0.00153 | 0.00142 | 0.00235 | <0.00254 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.00204 | 0.00062 | 0.00421 | <0.00254 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | 0.003 | <0.00254 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.006 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | 0.011 | <0.0043 | <0.0043 | <0.0041 | 0.0148 | 0.00263 | 0.0259 | <0.00254 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0018 | <0.0018 | <0.0018 | <0.0017 | <0.0018 | <0.0018 | <0.0017 | <0.0017 | <0.0017 | <0.0017 | <0.0017 | <0.0016 | 0.0124 | <0.00254 | 0.00525 | <0.00254 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | ND | ND | ND | ND | ND | ND | ND | 0.011 | ND | ND | ND | 0.027 | 0.0026 | 0.031 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.00102 | <0.00254 | 0.0202 | <0.00254 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Total PFAS (Calculated) | NCL | NA | NA | ND | ND | ND | ND | ND | ND | ND | ND | 0.028 | ND | ND | ND | 0.054 | 0.024 | 0.091 | 0.0086 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 2 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water | MCL | CD Value | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410625376002 | 410625376003 | 410625100048 | 410625100071 | 410625326003 | 410625100045 | 410625326004 | 410625100065 | 410625100036 | 410625100036 | 410625376001 | 410625100072 | 410625320029 | 410625326004 | 410625451001 | 410625100025 |
| Address | | | | 9320 SUMMIT AVE NE | 9300 SUMMIT AVE NE | 9630 SUMMIT AVE NE | 9908 SUMMIT AVE NE | 9552 SUMMIT AVE NE | 9610 SUMMIT AVE NE | 9380 SUMMIT AVE NE | 9924 SUMMIT AVE NE | 9796 SUMMIT AVE NE | 9350 SUMMIT AVE NE | 9800 SUMMIT AVE NE | 9350 RIVERWATCH RD AVE NE | 9530 SUMMIT AVE NE | 9220 SUMMIT AVE NE | 9740 SUMMIT AVE NE | 9450 SUMMIT AVE NE |
| Sample Name | | | | WR1712041115 MK | WR1712041130 MK | WR1712041315 MK | WR1712041340 MK | WT1712041405M K | WT1712041545M K | WR1712051610J NR | WR1712041750 MK | WR1712041810 MK | WR1712051625J NR | WR1712070930JL B | WR1712081510JL B | WR1712081525JL B | WR1712121305 MK | WT1712121330M K | WT1712121705M K |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | 1701862-06 | 1701862-11 | 1701862-07 | 1701862-08 | 1701862-09 | 1701862-10 | 1701862-16 | 1701862-12 | 1701862-13 | 1701862-14 | 1701905-04 | 1701905-01 | 1701905-02 | 1701971-13 | 1701971-14 | 1702001-17 |
| Sample Date | | | | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/05/2017 | 12/07/2017 | 12/08/2017 | 12/08/2017 | 12/12/2017 | 12/12/2017 | 12/20/2017 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | 0.00117 | <0.0024 | <0.00241 | 0.00101 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | 0.00118 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.00314 | 0.0145 | 0.0123 | 0.00138 | 0.0119 | 0.00912 | 0.0154 | 0.00363 | 0.00349 | 0.0158 | 0.00726 | <0.00245 | 0.0199 | <0.0024 | 0.016 | 0.0155 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.00801 | <0.00721 | <0.00724 | <0.00753 | <0.00753 | <0.00741 | <0.00716 | <0.00762 | <0.00744 | <0.00721 | <0.00689 | <0.00735 | <0.00718 | <0.00721 | <0.0073 | <0.00692 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | 0.00182 | 0.00327 | 0.00141 | <0.00254 | <0.00248 | 0.00152 | <0.0023 | 0.00126 | <0.00239 | 0.00113 | 0.00303 | <0.00231 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | 0.051 | NA | <0.00267 | 0.00771 | 0.0119 | 0.00059 | 0.00891 | 0.00525 | 0.00844 | 0.00108 | 0.0014 | 0.00921 | 0.00487 | <0.00245 | 0.00489 | <0.0024 | 0.0118 | 0.00711 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.00267 | 0.00343 | 0.00185 | <0.00251 | 0.00132 | 0.003 | 0.00254 | <0.00254 | <0.00248 | 0.0023 | 0.00074 | <0.00245 | 0.00283 | <0.0024 | 0.00159 | 0.00119 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.00267 | 0.00378 | 0.00434 | <0.00251 | 0.00122 | 0.00238 | 0.00253 | <0.00254 | <0.00248 | 0.00255 | 0.0003 | <0.00245 | 0.00242 | <0.0024 | 0.00128 | <0.00231 |
| Perfluorohexanoic acid (PFHxA) | 400 | NA | NA | <0.00267 | 0.00561 | 0.00356 | <0.00251 | <0.00251 | 0.00305 | 0.00302 | <0.00254 | <0.00248 | 0.00225 | <0.0023 | <0.00245 | 0.00593 | <0.0024 | <0.00243 | 0.0156 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorooctanoic acid (PFOA) | 0.008 | 0.008 | NA | <0.00267 | 0.00173 | 0.0399 | 0.00034 | 0.0141 | 0.0167 | 0.0101 | 0.00244 | 0.00091 | 0.0163 | 0.00408 | <0.00245 | 0.00696 | <0.0024 | 0.0232 | 0.00628 |
| Perfluorooctanoic acid (PFOS) | 0.016 | 0.016 | NA | <0.00267 | <0.0024 | 0.00934 | <0.00251 | 0.00126 | 0.0198 | 0.0005 | <0.00254 | 0.00248 | 0.00344 | 0.00913 | <0.00245 | <0.00239 | <0.0024 | 0.022 | 0.00114 |
| PFOA + PFOS (Calculated) | NCL | NA | 0.01 | 0.00037 | 0.017 | 0.049 | 0.00034 | 0.015 | 0.037 | 0.012 | 0.0024 | 0.00091 | 0.02 | 0.013 | ND | 0.007 | ND | 0.045 | 0.0074 |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.00267 | 0.0033 | 0.002 | <0.00251 | 0.00139 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | 0.0044 | <0.0024 | <0.00243 | <0.00231 | |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Total PFAS (Calculated) | NCL | NA | NA | 0.0047 | 0.056 | 0.085 | 0.0033 | 0.041 | 0.064 | 0.045 | 0.0072 | 0.0058 | 0.055 | 0.026 | 0.0013 | 0.047 | 0.0011 | 0.079 | 0.033 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 3 of 15
See After Table 2 For Notes

| Area | | | | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062326001 | 41062300021 | 41062301039 | 41062301038 | 41062301037 | 41062301041 | 41062301042 | 41062301043 | 41062301033 | 41062301032 | 41062301046 | 41062301031 | 41062301030 | 41062301047 | 41062301050 |
| Address | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | 9564 SUMMIT AVE NE | 3535 11 MILE RD NE | 3820 WHIRLWIND DR NE | 3830 WHIRLWIND DR NE | 3848 WHIRLWIND DR NE | 3855 WHIRLWIND DR NE | 3869 WHIRLWIND DR NE | 3885 WHIRLWIND DR NE | 3900 WHIRLWIND DR NE | 3914 WHIRLWIND DR NE | 3921 WHIRLWIND DR NE | 3926 WHIRLWIND DR NE | 3938 WHIRLWIND DR NE | 3945 WHIRLWIND DR NE | 3983 WHIRLWIND DR NE |
| Sample Name | | | | WR18011609350 KA | 3535 11 Mile Rd 1/23 Grab | 3826 Whirlwin Dr. NE | 3830 Whirlwin Dr. NE | 3848 Whirlwin Dr. NE | 3855 Whirlwin Dr. NE | 3869 Whirlwind Dr NE | 3885 Whirlwind Dr NE | 3900 Whirlwin Dr. NE | 3914 Whirlwin Dr. NE | 3921 Whirlwind Dr NE | 3926 Whirlwin Dr. NE | 3938 Whirlwind Dr. NE | 3945 Whirlwind Dr NE | 3983 Whirlwind Dr NE |
| Matrix | | | | Drinking Water | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | 1800135-01 | 9423879 | K1801248-008 | K1801248-007 | K1801248-006 | K1801248-009 | K1801252-013 | K1801252-011 | K1801248-005 | K1801248-003 | K1801252-010 | K1801248-002 | K1801248-001 | K1801252-009 | K1801252-008 |
| Sample Date | | | | 01/16/2018 | 01/23/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.00243 | <0.005 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.00243 | <0.008 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | <0.008 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | | - | | | | - | | - | | - | | | | | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | <0.003 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | <0.008 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | | - | | | | - | | - | | - | | | | | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | <0.003 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.00894 | 0.014 | 0.026 | 0.0092 | 0.0054 | 0.0063 | 0.0051 | <0.0047 | 0.0061 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0073 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | 0.00048 | 0.0006 J | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.00243 | <0.003 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.00474 | 0.007 | 0.021 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.00243 | 0.002 J | <0.0089 | <0.0089 | <0.0092 | <0.0091 | <0.0094 | <0.0094 | <0.0089 | <0.0092 | <0.0094 | <0.0089 | <0.0089 | <0.0091 | <0.0092 | <0.0089 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.00243 | <0.0009 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.00243 | 0.002 | 0.041 | 0.0057 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.00243 | 0.002 | 0.025 | 0.0056 | 0.0046 | 0.0048 | <0.0047 | <0.0047 | 0.0091 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.006 | NA | 0.00337 | 0.011 | 0.079 | 0.013 | 0.0028 | <0.0018 | <0.0019 | <0.0019 | 0.012 | <0.0018 | <0.0019 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.00243 | 0.006 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | 0.013 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.0034 | 0.017 | 0.079 | 0.013 | 0.0028 | ND | ND | ND | 0.025 | ND | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.00243 | <0.005 | 0.01 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | 0.011 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.00243 | <0.0009 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.00243 | <0.0009 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | <0.00243 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.018 | 0.042 | 0.2 | 0.034 | 0.0082 | 0.011 | 0.0051 | ND | 0.051 | ND | ND | ND | ND | ND | ND | ND |

TABLE 2
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 4 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water | MCL | CD Value | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062530105 1 | 41062530102 5 | 41062530105 4 | 41062530102 4 | 41062530102 1 | 41062530105 6 | 41062530102 0 | 41062530101 9 | 41062530105 8 | 41062530101 61 | 41062530101 5 | 41062610005 9 | 41062640000 4 | 41062640000 9 | 41062640001 1 | 41062620002 6 |
| Address | | | | 3989 WHIRLWIND DR NE | 4020 WHIRLWIND DR NE | 4029 WHIRLWIND DR NE | 4036 WHIRLWIND DR NE | 4078 WHIRLWIND DR NE | 4079 WHIRLWIND DR NE | 4096 WHIRLWIND DR NE | 4112 WHIRLWIND DR NE | 4117 WHIRLWIND DR NE | 4155 WHIRLWIND DR NE | 4168 WHIRLWIND DR NE | 9693 WOLVEN AVE NE | 3651 11 MILE RD NE | 3749 11 MILE RD NE | 9351 ALSHIRE FARMS DR NE | 9790 DEER TRL NE |
| Sample Name | | | | 3989 Whirlwind Dr NE | 4020 Whirlwind Dr NE | 4029 Whirlwind Dr NE | 4036 Whirlwind Dr. NE | 4078 Whirlwind Dr. NE | 4079 Whirlwind Dr. NE | 4096 Whirlwinn Dr. NE | 4112 Whirlwinn Dr. NE | 4117 Whirlwind Dr. NE | 4155 Whirlwinn Dr. NE | 4168 Whirlwinn Dr. NE | 9695 Woven Ave NE | 3651 11 Mile Rd NE | 3749 11 Mile Rd NE | 9351 Alshire Farms Dr NE | 9790 Deer Trl NE |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801252-007 | K1801252-015 | K1801252-006 | K1801252-014 | K1801248-013 | K1801252-004 | K1801248-012 | K1801248-011 | K1801252-003 | K1801252-002 | K1801248-010 | K1801252-001 | K1801319-014 | K1801319-016 | K1801319-015 | K1801319-011 |
| Sample Date | | | | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | 0.0081 | <0.0045 | 0.018 | 0.021 | 0.015 | 0.014 | 0.026 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | 0.0049 | <0.0045 | 0.01 | 0.013 | 0.0048 | 0.0082 | 0.011 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0092 | <0.0092 | <0.0091 | <0.0091 | <0.0089 | <0.0091 | <0.0089 | <0.0092 | <0.0091 | <0.0092 | <0.0089 | <0.0091 | <0.0096 | <0.0096 | <0.0098 | <0.0093 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0019 | <0.0019 | <0.002 | <0.0018 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | 0.005 | 0.0047 | 0.005 | <0.0018 | <0.0019 | 0.0035 | <0.002 | <0.0018 |
| PFOA + PFOS (Calculated) | NCL | NA | 0.01 | ND | ND | ND | ND | ND | ND | ND | ND | 0.005 | 0.0047 | 0.005 | ND | ND | 0.0035 | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | ND | ND | ND | ND | 0.013 | ND | 0.028 | 0.034 | 0.025 | 0.027 | 0.042 | ND | ND | 0.0035 | ND | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 5 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water [3] | MCL [2] | CD Value [4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410626200024 | 410626200030 | 410625100074 | 410625100032 | 410625100031 | 410625301007 | 410625301010 | 410625301004 | 410625301002 | 410625301001 | 410626200009 | 410626200012 | 410625301040 | 410625301028 | 410625301023 | 410625301022 |
| Address | | | | 9798 DEER TRL NE | 9799 DEER TRL NE | 9605 SUMMIT AVE NE | 9737 SUMMIT AVE NE | 9881 SUMMIT AVE NE | 4090 TRADEWIND DR NE | 4164 TRADEWIND DR NE | 4175 TRADEWIND DR NE | 4189 TRADEWIND DR NE | 4195 TRADEWIND DR NE | 3640 VERSCHEL DR NE | 3800 VERSCHEL DR NE | 3823 WHIRLWIND DR NE | 3966 WHIRLWIND DR NE | 4050 WHIRLWIND DR NE | 4064 WHIRLWIND DR NE |
| Sample Name | | | | 9798 Deer Trl NE | 9799 Deer Trl NE | 9605 Summit Ave NE | 9737 Summit Ave NE | 9881 Summit Ave NE | 4090 Tradewind Dr NE | 4164 Tradewind Dr NE | 4175 Tradewind Dr NE | 4189 Tradewind Dr NE | 4195 Tradewind Dr NE | 3640 Verschel Dr NE | 3800 Verschel Dr NE | 3823 Whirlwind Dr NE | 3966 Whirlwind Dr NE | 4050 Whirlwind Dr NE | 4064 Whirlwind Dr NE |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801319-013 | K1801319-012 | K1801319-008 | K1801319-009 | K1801319-006 | K1801319-007 | K1801319-004 | K1801319-003 | K1801317-006 | K1801317-004 | K1801319-001 | K1801319-002 | K1801317-001 | K1801317-002 | K1801317-001 | K1801317-002 |
| Sample Date | | | | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.025 | <0.0046 | 0.042 | 0.025 | 0.019 | <0.0047 | <0.0048 | <0.0049 | 0.014 | 0.015 | 0.0081 | <0.005 | 0.029 | <0.0048 | 0.007 | 0.01 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | 0.0097 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | 0.051 | NA | 0.028 | <0.0046 | 0.0093 | 0.019 | 0.0068 | <0.0047 | <0.0048 | <0.0049 | 0.0088 | 0.0098 | 0.0054 | <0.005 | 0.041 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0096 | <0.0093 | <0.0094 | <0.0094 | <0.0093 | <0.0094 | <0.0096 | <0.0098 | <0.0096 | <0.01 | <0.0098 | <0.01 | 0.0097 | <0.0096 | <0.0096 | <0.0098 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | 0.044 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | 0.0059 | <0.0049 | <0.005 | 0.056 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | 0.023 | <0.0046 | 0.0049 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | 0.024 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorooctanoic acid (PFOA) | 0.008 | 0.008 | NA | 0.059 | <0.0019 | 0.021 | 0.015 | <0.0019 | <0.0019 | <0.0019 | <0.002 | 0.022 | 0.033 | 0.0038 | <0.002 | 0.083 | <0.0019 | <0.0019 | <0.002 |
| Perfluorooctane sulfonic acid (PFOS) | 0.016 | 0.016 | NA | <0.0048 | <0.0046 | 0.027 | 0.0064 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | 0.024 | 0.018 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| PFOA + PFOS (Calculated) | NCL | NA | 0.01 | 0.059 | ND | 0.048 | 0.021 | ND | ND | ND | ND | 0.046 | 0.051 | 0.0038 | ND | 0.083 | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | 0.012 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | 0.013 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.19 | ND | 0.1 | 0.065 | 0.026 | ND | ND | ND | 0.069 | 0.091 | 0.017 | ND | 0.26 | ND | 0.007 | 0.01 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 6 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062S301017 | 41062610043 | 41062610048 | 41062610034 | 41062S100053 | 41062S100049 | 41062S100050 | 41062S351001 | 41062S315001 | 41062S301008 | 41062S301006 | 41062S301009 | 41062S301014 | 41062S200011 | 41062S301036 | 41062S301045 |
| Address | | | | 4140 WHIRLWIND DR NE | 9680 WOLVEN AVE NE | 9715 WOLVEN AVE NE | 9766 WOLVEN AVE NE | 4100 WRENS WAY CT NE | 4101 WRENS WAY CT NE | 4117 WRENS WAY CT NE | 9391 SUMMIT AVE NE | 9555 SUMMIT AVE NE | 4144 TRADEWIND DR NE | 4155 TRADEWIND DR NE | 4158 TRADEWIND DR NE | 4184 Tradewind | 3725 VERSCHEL DR NE | 3862 Whirlwinn DR NE | 3913 Whirlwinn DR NE |
| Sample Name | | | | 4140 Whirlwind Dr NE | 9680 Wolven Ave NE | 9715 Wolven Ave NE | 9766 Wolven Ave NE | 4100 Wrens Way Ct NE | 4101 Wrens Way Ct NE | 4117 Wrens Way Ct NE | 9391 Summit Ave NE | 9555 Summit Ave NE | 4144 Tradewind Dr NE | 4155 Tradewind Dr NE | 4158 Tradewind Dr NE | 4184 Tradewind | 3725 Verschel Dr NE | 3862 Whirlwinn Dr NE | 3913 Whirlwinn Dr NE |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801317-013 | K1801317-009 | K1801317-008 | K1801317-007 | K1801317-012 | K1801317-010 | K1801317-011 | K1801316-003 | K1801316-004 | K1801316-008 | K1801316-005 | K1801316-007 | K1801316-006 | K1801316-010 | K1801316-001 | K1801316-002 |
| Sample Date | | | | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 |
| **Parameter (μg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.02 | 0.0059 | <0.0047 | 0.0077 | <0.0049 | <0.0048 | <0.0048 | 0.029 | 0.013 | <0.0048 | <0.005 | <0.0048 | 0.01 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.0054 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | 0.0084 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.02 | 0.0054 | <0.0048 | <0.005 | <0.0048 | 0.0082 | <0.0046 | <0.0049 | <0.0048 |
| **Perfluorohexane sulfonic acid (PFHxS)** | 0.051 | NA | NA | 0.0084 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.02 | 0.0054 | <0.0048 | <0.005 | <0.0048 | 0.0082 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.01 | <0.0096 | <0.0094 | <0.01 | <0.0098 | <0.0096 | <0.0096 | <0.0096 | <0.0096 | <0.0096 | <0.01 | <0.0096 | <0.0096 | <0.0093 | <0.0098 | <0.0096 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | 0.0052 | <0.0048 | 0.0074 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | 0.0053 | <0.0048 | 0.0074 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | <0.002 | <0.0019 | <0.0019 | <0.002 | <0.002 | <0.0019 | <0.0019 | 0.035 | 0.0056 | <0.0019 | <0.002 | <0.0019 | 0.0042 | <0.0019 | <0.002 | <0.0019 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.021 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | ND | ND | ND | ND | ND | ND | 0.056 | 0.0056 | ND | ND | ND | 0.0042 | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.028 | 0.0059 | ND | 0.0077 | ND | 0.011 | ND | 0.13 | 0.024 | ND | ND | ND | 0.022 | ND | ND | ND |

TABLE 2
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 7 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062630014 | 41062610058 | 41062510051 | 41062510052 | 41062610049 | 41062640005 | 41062533103 | 41062531002 | 41062510031 | 41062530012 | 41062530013 | 41062530035 | 41062530029 | 41062530053 | 41062530155 | |
| Address | | | | 9524 Wolven Ave NE | 9691 Wolven Ave NE | 4133 Wrens Way Ct NE | 4159 Wrens Way Ct NE | 9754 Wolven Ave NE | 3617 11 Mile Rd NE | 4145 11 Mile Rd NE | 9545 Summit Ave Ne | 9881 Summit Ave PB | 4172 Tradewind Dr NE | 4176 Tradewind Dr NE | 3870 Whirlwind Dr NE | 3950 Whirlwind Dr NE | 3998 Whirlwind Dr NE | 4011 Whirlwind Dr NE | 4065 Whirlwind Dr NE |
| Sample Name | | | | 9524 Wolven Ave NE | 9691 Wolven Ave NE | 4133 Wrens Way Ct NE | 4159 Wrens Way Ct NE | 9754 Wolven Ave NE | 3617 11 Mile Rd NE | 4145 11 Mile Rd NE | 9545 Summit Ave Ne | 9881 Summit Ave PB | 4172 Tradewind Dr NE | 4176 Tradewind Dr NE | 3870 Whirlwind Dr NE | 3950 Whirlwind Dr NE | 3998 Whirlwind Dr NE | 4011 Whirlwind Dr NE | 4065 Whirlwind Dr NE |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801316-011 | K1801316-014 | K1801316-013 | K1801316-012 | K1801510-001 | K1801316-012 | K1801596-010 | K1801596-009 | K1801594-002 | K1801596-011 | K1801596-008 | K1801596-003 | K1801596-007 | K1801596-001 | K1801596-004 | K1801596-005 |
| Sample Date | | | | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/12/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | 0.04 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | 0.048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | - | <0.0048 | <0.0048 | <0.0047 | - | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | - | <0.0048 | <0.0048 | <0.0047 | - | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | - | <0.0048 | <0.0048 | <0.0047 | - | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | - | <0.0048 | <0.0048 | <0.0047 | - | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0048 | <0.0049 | 0.021 | 0.011 | <0.0045 | <0.0048 | 0.026 | 0.012 | 0.026 | 0.0052 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | - | <0.0048 | <0.0048 | <0.0047 | - | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | <0.0048 | <0.0049 | 0.01 | 0.0067 | <0.0045 | <0.0048 | 0.013 | 0.0085 | 0.019 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0096 | <0.0098 | <0.0098 | <0.0098 | <0.0091 | <0.0096 | <0.0096 | <0.0094 | <0.0094 | <0.01 | <0.0093 | <0.0093 | <0.0093 | <0.0093 | <0.0094 | <0.0093 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0048 | <0.0049 | 0.0082 | <0.0049 | <0.0045 | <0.0048 | 0.0067 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.006 | NA | 0.0029 | <0.002 | 0.021 | 0.0026 | 0.004 | <0.0019 | 0.022 | 0.024 | 0.0082 | 0.0025 | <0.0019 | <0.0019 | <0.0019 | <0.0019 | <0.0019 | <0.0019 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0048 | <0.0049 | 0.011 | <0.0049 | <0.0045 | <0.0048 | 0.012 | 0.026 | 0.0058 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| PFOA + PFOS (Calculated) | NCL | NA | 0.01 | 0.0029 | ND | 0.032 | 0.0026 | 0.004 | ND | 0.034 | 0.05 | 0.014 | 0.0025 | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0048 | <0.0049 | 0.0063 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.096 | ND | 0.078 | 0.02 | 0.004 | ND | 0.086 | 0.071 | 0.059 | 0.0077 | ND | ND | ND | ND | ND | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 8 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062530160 | 410626100029 | 410626300028 | 410626300015 | 410626300003 | 410626100016 | 410626100051 | 410625301049 | 410625301059 | 410626200036 | 410625301052 | 410626100014 | 410626200034 | 410625301011 | 410625301003 | 410625301034 |
| Address | | | | 4139 WHIRLWIND DR NE | 9789 WOLVEN AVE NE | 9400 WOLVEN AVE NE | 9550 WOLVEN AVE NE | 9590 WOLVEN AVE NE | 9620 WOLVEN AVE NE | 9740 WOLVEN AVE NE | 3975 WHIRLWIND DR NE | 4125 WHIRLWIND NE | 9859 DEER TRL NE | 3991 WHIRLWIND DR NE | 9612 WOLVEN AVE NE | 9831 DEER TRL NE | 4168 TRADEWIND DR NE | 4183 TRADEWIND DR NE | 3882 WHIRLWIND Dr NE |
| Sample Name | | | | 4139 Whirlwind Dr NE | 9789 Wolven Ave | 9400 Wolven Ave | 9550 Wolven Ave | 9590 Wolven Ave | 9620 Wolven Ave | 9740 Wolven Ave | 3975 Whirlwind Dr NE | 4125 Whirlwind Dr NE | 9859 Deer TRL NE | 3991 Whirlwind Dr NE | 9612 Wolven | 9831 Deer TRL | 4168 Tradewind | 4183 Tradewind | 3882 Whirlwind Dr |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801596-006 | K1801594-003 | K1801595-004 | K1801595-002 | K1801595-006 | K1801595-001 | K1801595-005 | K1801675-003 | K1801675-001 | K1801708-003 | K1801708-004 | K1801708-001 | K1801777-004 | K1801777-003 | K1801777-001 | K1801777-006 |
| Sample Date | | | | 02/15/2018 | 02/15/2018 | 02/16/2018 | 02/16/2018 | 02/16/2018 | 02/16/2018 | 02/16/2018 | 02/19/2018 | 02/19/2018 | 02/21/2018 | 02/21/2018 | 02/21/2018 | 02/22/2018 | 02/22/2018 | 02/22/2018 | 02/22/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.018 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | 0.0085 | <0.0045 | <0.0046 | 0.0059 | <0.0051 | 0.02 | 0.0067 | <0.0046 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.0067 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | 0.0051 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | 0.012 | <0.0045 | <0.0046 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0096 | <0.0094 | <0.0098 | <0.01 | <0.0093 | <0.0098 | <0.0093 | <0.0093 | <0.0093 | <0.0091 | <0.0093 | <0.0091 | <0.01 | <0.0091 | <0.0091 | <0.0093 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | 0.005 | <0.0045 | <0.0046 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | 0.0036 | <0.0019 | <0.002 | <0.002 | <0.0019 | <0.002 | <0.0019 | <0.0019 | <0.0019 | <0.0018 | <0.0019 | <0.0018 | <0.002 | 0.012 | <0.0019 | <0.0019 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.0036 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | *0.012* | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.028 | ND | ND | ND | ND | ND | ND | ND | 0.014 | ND | ND | 0.0059 | ND | 0.049 | 0.0067 | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 9 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062530 1016 | 41062535 1002 | 41062620 0035 | 41062530 1057 | 41062530 1005 | 41063610 1011 | 41063610 1013 | 41063526 001 | 41063610 1007 | 41063610 1014 | 41063610 1002 | 41062530 1039 | 41065227 001 | 41062530 1044 | 41063610 1010 | 41063527 003 |
| Address | | | | 4154 WHIRLWIND DR NE | 4099 11 MILE RD NE | 9820 DEER TRL NE | 4095 WHIRLWIND DR NE | 4167 TRADEWIND DR NE | 4080 11 MILE RD NE | 9105 SUMMIT AVE NE | 3820 11 MILE RD NE | 4170 11 MILE RD NE | 9111 SUMMIT AVE NE | 9185 SUMMIT AVE NE | 3820 WHIRLWIND DR NE | 3900 11 MILE RD NE | 3909 WHIRLWIND DR NE | 4010 11 MILE RD NE | 3990 11 MILE RD NE |
| Sample Name | | | | 4154 Whirlwind Dr | 4099 11 Mile Rd | 9820 Deer Trail-3/6 | 4095 Whirlwind Dr-3/6 | 4167 Tradewind | 4080 11 Mile | 9105 Summit | 3820 11 Mile | 4170 11 Mile | 9111 Summit | 9185 Summit | IN-3/30 Grab | 3900 11 Mile | 3909 Whirlwind Dr | 4010 11 Mile Rd | 3990 11 Mile |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801777-007 | K1801906-001 | K1802092-003 | K1802092-001 | K1802386-001 | K1802892-001 | K1802892-003 | K1802935-005 | K1802959-004 | K1802959-002 | K1802959-003 | 9536044 | K1803217-002 | K1803377-001 | K1803487-002 | K1803486-001 |
| Sample Date | | | | 02/22/2018 | 02/27/2018 | 03/06/2018 | 03/06/2018 | 03/12/2018 | 03/28/2018 | 03/28/2018 | 03/29/2018 | 03/29/2018 | 03/29/2018 | 03/29/2018 | 03/30/2018 | 04/02/2018 | 04/09/2018 | 04/12/2018 | 04/13/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0055 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0028 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0028 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.033 | 0.028 | <0.0048 | <0.0048 | <0.0047 | 0.021 | 0.012 | <0.0051 | 0.021 | <0.0047 | <0.005 | 0.023 | <0.0047 | <0.0047 | 0.04 | 0.022 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0028 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | 0.011 | 0.024 | <0.0048 | <0.0048 | <0.0047 | 0.016 | 0.015 | <0.0051 | 0.017 | <0.0047 | <0.005 | 0.022 | <0.0047 | <0.0047 | 0.011 | <0.0049 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0091 | <0.0091 | <0.0096 | <0.0096 | <0.0094 | <0.0094 | <0.01 | <0.01 | <0.0094 | <0.0094 | <0.01 | 0.0077 | <0.0094 | <0.0094 | <0.0093 | <0.0098 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.00092 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.0097 | 0.0084 | <0.0051 | 0.0062 | <0.0047 | <0.005 | 0.03 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.014 | 0.0084 | <0.0051 | 0.0054 | <0.0047 | <0.005 | 0.019 | <0.0047 | <0.0047 | 0.0055 | <0.0049 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 0.008 | NA | 0.004 | 0.0055 | <0.0019 | <0.0019 | <0.0019 | 0.045 | 0.037 | <0.002 | 0.034 | <0.0019 | <0.002 | 0.065 | <0.0019 | <0.0019 | 0.0069 | <0.002 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.015 | 0.018 | <0.0051 | 0.019 | <0.0047 | <0.005 | 0.022 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| *PFOA + PFOS (Calculated)* | NCL | NA | 0.01 | 0.004 | 0.0055 | ND | ND | ND | 0.06 | 0.055 | ND | 0.053 | ND | ND | 0.067 | ND | ND | 0.0069 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.0087 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | 0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.00092 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.00092 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.048 | 0.058 | ND | ND | ND | 0.13 | 0.099 | ND | 0.1 | ND | ND | 0.18 | ND | ND | 0.063 | 0.022 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 10 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062620009 | 41063520112 | 410625315003 | 41062620037 | 410625301040 | 410625100060 | 410625100058 | 410625100020 | 410636101003 | 410625100022 | 410625100042 | 410625100003 | 410625100038 | 410625100061 | 410625100057 | 410625100023 |
| Address | | | | 3640 VERSCHEL DR NE | 3616 11 MILE RD NE | 9489 SUMMIT AVE NE | 9787 DEER TRL AVE NE | 3823 WHIRLWIND DR NE | 4100 12 MILE RD NE | 9907 SUMMIT AVE NE | 9911 SUMMIT AVE NE | 9145 SUMMIT AVE NE | 4150 12 MILE RD NE | 9915 BRADLEY DR NE | 9920 BRADLEY DR NE | 4020 12 MILE RD NE | 4050 12 MILE RD NE | 9887 SUMMIT AVE NE | 9933 SUMMIT AVE NE |
| Sample Name | | | | 3640 Verschel | 3616 11 Mile Rd | 9489 Summit Ave NE-4/24 | 9787 Deer Trl NE-5/3 | 3823 Whirlwind DR NE-IN-5/14 | 4100 12 Mile-5/30 | 9907 Summit-5/30 | 9911 Summit-5/30 | 9145 Summit Ave 6/1 | 4150 12 Mile-6/6 | 9915 Bradley-6/6 | 9920 Bradley-6/6 | 4020 12 Mile-6/14 | 4050 12 Mile-6/14 | 9887 Summit-6/14 | 9933 Summit-6/14 |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1803645-001 | K1803741-002 | K1803877-001 | TE05011-001 | TE17027-004 | TE31013-003 | TE31013-002 | TE31013-001 | TF02016-001 | TF07018-001 | TF07018-001 | TF07027-001 | TF15025-001 | TF15025-002 | TF15025-004 | TF15025-003 |
| Sample Date | | | | 04/16/2018 | 04/19/2018 | 04/24/2018 | 05/03/2018 | 05/14/2018 | 05/30/2018 | 05/30/2018 | 05/30/2018 | 06/01/2018 | 06/06/2018 | 06/06/2018 | 06/06/2018 | 06/14/2018 | 06/14/2018 | 06/14/2018 | 06/14/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | | | | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | | - | - | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.0098 | 0.069 | 0.012 | <0.0034 | 0.024 | <0.0035 | <0.0033 | 0.0055 | <0.0035 | 0.0062 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | 0.012 | <0.0035 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | 0.0073 | *0.095* | 0.01 | <0.0034 | 0.028 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | 0.0055 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0093 | 0.025 | <0.0094 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0046 | 0.17 | <0.0047 | <0.0034 | 0.045 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0046 | 0.088 | 0.047 | <0.0034 | 0.022 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | 0.0074 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 0.008 | NA | 0.0031 | *0.31* | *0.028* | <0.0034 | *0.1* | <0.0035 | <0.0033 | <0.0034 | <0.0035 | *0.014* | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0046 | <0.0045 | 0.015 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | 0.0097 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| *PFOA + PFOS (Calculated)* | NCL | NA | 0.01 | 0.0031 | *0.31* | *0.043* | ND | *0.1* | ND | ND | ND | ND | *0.024* | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0046 | 0.029 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.02 | 0.79 | 0.065 | ND | 0.22 | ND | ND | 0.0055 | ND | 0.043 | ND | ND | ND | ND | 0.012 | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 11 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[3] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410625301039 | 410626300021 | 410635201012 | 410625301039 | 410635201012 | 410625301039 | 410626300021 | 410625301056 | 410625301058 | 410625301016 | 410626200026 | 410625100057 | 410635227001 | 410625315002 | 410625315001 | 410625301012 |
| Address | | | | 3826 WHIRLWIND DR NE | 3535 11 MILE RD NE | 3616 11 MILE RD NE | 3826 WHIRLWIND DR NE | 3616 11 MILE RD NE | 3826 WHIRLWIND DR NE | 3535 11 MILE RD NE | 4079 WHIRLWIND DR NE | 4117 WHIRLWIND DR NE | 4154 WHIRLWIND DR NE | 9790 DEER TRL NE | 9887 SUMMIT AVE NE | 3900 11 MILE RD NE | 9545 SUMMIT AVE NE | 9555 SUMMIT AVE NE | 4172 TRADEWIND DR NE |
| Sample Name | | | | 3826 Whirlwind-IN-6/29 | 3535 11 Mile-IN-7/24 | 3616 11 Mile-IN-NE-IN-9/21 | 3826 WHIRLWIND DR NE-IN-9/28 | 3616 11 Mile RD NE-IN-12/17 | 3826 Whirlwind Dr-IN-12/19 | 3535 11 Mile-IN-1/22 | 4079 Whirlwind 21119 | 4117 Whirlwind 21119 | 4154 Whirlwind 21119 | 9790 Deertrail 21319 | 9887 Summit 21319 | 3900 11 Mile 21419 | 9545 Summit 21419 | 9555 Summit 21419 | 4172 Tradewind 21419 |
| Matrix | | | | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | TF30011-003 | TG25024-002 | L1837878-02 | L1839193-05 | TL21034-001 | TL21036-002 | UA24005-005 | UB14077-012 | UB14077-011 | UB14077-010 | UB16024-006 | UB16024-009 | UB16024-013 | UB16024-016 | UB16024-011 | UB16024-014 |
| Sample Date | | | | 06/29/2018 | 07/24/2018 | 09/21/2018 | 09/28/2018 | 12/17/2018 | 12/19/2018 | 01/22/2019 | 02/11/2019 | 02/11/2019 | 02/11/2019 | 02/13/2019 | 02/13/2019 | 02/14/2019 | 02/14/2019 | 02/14/2019 | 02/14/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.019 | 0.0083 | 0.0881 | 0.0204 | 0.076 | 0.02 | 0.01 | <0.0035 | 0.0092 | 0.019 | <0.0035 | 0.0097 | <0.0035 | 0.0096 | 0.0091 | 0.0048 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.018 | 0.006 | **0.105** | 0.0194 | **0.093** | 0.017 | 0.006 | <0.0035 | 0.0053 | 0.0078 | <0.0035 | <0.0034 | <0.0035 | 0.0071 | 0.0048 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | 0.026 | <0.0036 | 0.153 | 0.028 | 0.13 | 0.025 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | 0.016 | <0.0036 | 0.0899 | 0.0182 | 0.077 | 0.013 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | **0.065** | **0.014** | **0.288** | **0.0586** | **0.3** | **0.057** | **0.017** | <0.0035 | 0.0034 | 0.0043 | <0.0035 | <0.0034 | <0.0035 | **0.023** | 0.0046 | <0.0034 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | 0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | **0.023** | 0.0034 | <0.0034 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | **0.065** | **0.014** | **0.29** | **0.059** | **0.3** | **0.057** | **0.017** | ND | 0.0068 | 0.0043 | ND | ND | ND | **0.046** | 0.0089 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.00402 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.14 | 0.028 | 0.72 | 0.14 | 0.68 | 0.13 | 0.033 | ND | 0.021 | 0.031 | ND | 0.0097 | ND | 0.063 | 0.023 | 0.0048 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 12 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[3] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPN** | | | | 41062S301001 | 41062S100034 | 41062S100032 | 41062S301014 | 41062S301002 | 41062S301017 | 41062S100050 | 41063S101010 | 41062S301004 | 41062S301038 | 41062S301023 | 41062S100052 | 41062S200024 | 41063S101002 | 41062S315003 | 41062S100058 |
| **Address** | | | | 4195 TRADEWIND DR NE | 9766 WOLVEN AVE NE | 9737 SUMMIT AVE NE | 4184 TRADEWIND DR NE | 4189 TRADEWIND DR NE | 4140 WHIRLWIND DR NE | 4117 WRENS WAY CT NE | 4010 11 MILE RD NE | 4175 TRADEWIND DR NE | 3830 WHIRLWIND DR NE | 4050 WHIRLWIND DR NE | 4159 WRENS WAY CT NE | 9798 DEER TRL NE | 9185 SUMMIT AVE NE | 9489 SUMMIT AVE NE | 9907 SUMMIT AVE NE |
| **Sample Name** | | | | 4195 Tradewind 21419 | 9766 Wolven 21419 | 9737 Summit Ave NE | 4184 Tradewind DR NE | 4189 Tradewind DR NE | 4140 Whirlwind DR NE | 4117 Wrens Way CT NE | 4010 11 Mile Rd NE | 4175 Tradewind Dr NE | 3830 Whirlwind Dr NE | 4050 Whirlwind Dr NE | 4159 Wrens Way CT NE | 9798 Deer Trl NE | 9185 Summit Ave NE | 9489 Summit Ave NE | 9907 Summit Ave |
| **Matrix** | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| **Laboratory ID** | | | | UB16024-015 | UB16024-017 | UB21031-003 | UB21031-005 | UB21031-001 | UB21031-004 | UB21031-007 | UB21032-006 | UB21032-004 | UB21032-005 | UB21032-007 | UB21032-007 | UB21033-003 | UB21033-008 | UB21033-009 | UB21033-007 |
| **Sample Date** | | | | 02/14/2019 | 02/14/2019 | 02/18/2019 | 02/18/2019 | 02/18/2019 | 02/18/2019 | 02/18/2019 | 02/19/2019 | 02/19/2019 | 02/19/2019 | 02/19/2019 | 02/19/2019 | 02/20/2019 | 02/20/2019 | 02/20/2019 | 02/20/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.016 | 0.006 | 0.022 | 0.012 | 0.011 | 0.02 | <0.0035 | 0.029 | <0.0034 | 0.0078 | 0.0082 | 0.011 | 0.018 | <0.0036 | 0.0097 | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.0086 | <0.0034 | 0.015 | 0.0078 | 0.0073 | 0.0098 | <0.0035 | 0.0081 | <0.0034 | 0.0042 | 0.0054 | 0.014 | <0.0036 | 0.0085 | <0.0036 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | 0.0047 | <0.0037 | <0.0036 | 0.024 | <0.0036 | <0.0036 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | 0.0038 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | 0.0038 | <0.0034 | 0.004 | <0.0037 | <0.0036 | 0.014 | <0.0036 | <0.0036 | <0.0034 |
| **Perfluorononanoic acid (PFNA)** | NCL | 0.006 | 0.006 | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| **Perfluorooctanoic acid (PFOA)** | NCL | 0.008 | 0.008 | 0.036 | <0.0034 | 0.015 | <0.0041 | 0.022 | <0.0036 | <0.0035 | 0.0053 | <0.0034 | 0.0049 | <0.0037 | <0.0036 | 0.044 | <0.0036 | 0.021 | <0.0034 |
| **Perfluorooctane sulfonic acid (PFOS)** | NCL | 0.016 | 0.016 | 0.012 | <0.0034 | 0.006 | 0.005 | 0.019 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | 0.0052 | <0.0036 | <0.0036 | 0.011 | <0.0034 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.048 | ND | 0.021 | 0.005 | 0.041 | ND | ND | 0.0053 | ND | 0.0049 | ND | 0.0052 | 0.044 | ND | 0.032 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.076 | 0.006 | 0.058 | 0.025 | 0.059 | 0.03 | ND | 0.046 | ND | 0.021 | 0.012 | 0.022 | 0.11 | ND | 0.05 | ND |

16.0062961.10
Page 13 of 15
See After Table 2 For Notes

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Area | | | | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062620009 | 41062620009 | 41062530015 | 41063610011 | 41062510043 | 41063610003 | 41062530103 | 41062620011 | 41062530137 | 41062530142 | 41062530122 | 41062530155 | 41062530121 | 41062510053 | 41062510051 | 41063522703 |
| Address | Part 201 Generic Residential | MCL[2] | CO Value[4] | 3640 VERSCHEL DR NE | 3640 VERSCHEL DR NE | 4168 WHIRLWIND DR NE | 4080 11 MILE RD NE | 9920 BRADLEY DR NE | 9145 SUMMIT AVE NE | 4183 TRADEWIND DR NE | 3725 VERSCHEL DR NE | 3848 WHIRLWIND DR NE | 3869 WHIRLWIND DR NE | 4064 WHIRLWIND DR NE | 4065 WHIRLWIND DR NE | 4078 WHIRLWIND DR NE | 4100 WRENS WAY CT NE | 4133 WRENS WAY CT NE | 3990 11 MILE RD NE |
| Sample Name | Groundwater Cleanup Criteria – | | | 3640 Verschel Dr NE | 3640 Verschel-Deep | 4168 Whirlwind Dr NE | 4080 11 Mile Rd NE | 9920 Bradley Dr NE | 9145 Summit Ave NE | 4183 Tradewind Dr NE | 3725 Verschel Dr NE | 3848 Whirlwind Dr NE | 3869 Whirlwind Dr NE | 4064 Whirlwind Dr NE | 4065 Whirlwind Dr NE | 4078 Whirlwind Dr NE | 4100 Wrens Way CT NE | 4133 Wrens Way CT NE | 3990 11 Mile |
| Matrix | Drinking Water[3] | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | UB21033-011 | UB21033-001 | UB21033-005 | UB23018-009 | UB23018-015 | UB23018-007 | UB23018-008 | UB23018-013 | UB23018-002 | UB23018-005 | UB23018-004 | UB23018-014 | UB23018-001 | UB23018-003 | UB23018-012 | UB27002-004 |
| Sample Date | | | | 02/20/2019 | 02/20/2019 | 02/20/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/25/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.0069 | 0.0067 | 0.02 | 0.019 | <0.0034 | <0.0037 | 0.0067 | <0.0039 | 0.0052 | 0.0055 | 0.0097 | 0.0055 | 0.01 | <0.0034 | 0.017 | 0.019 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.0037 | <0.0034 | 0.0093 | 0.016 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | 0.0045 | <0.0035 | 0.0053 | <0.0034 | 0.0094 | 0.004 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | 0.0083 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.0055 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | 0.012 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.013 | <0.0035 |
| Perfluorononanoic acid (PFNA) | NCL | 400 | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.006 | NA | <0.0035 | <0.0034 | <0.0038 | 0.037 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | 0.0043 | <0.0035 | 0.027 | <0.0035 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0035 | <0.0034 | <0.0038 | 0.017 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | 0.0043 | <0.0035 | 0.0097 | <0.0035 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | ND | 0.0059 | **0.054** | ND | ND | ND | ND | 0.0035 | ND | ND | 0.0043 | ND | ND | **0.037** | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.011 | 0.0067 | 0.035 | 0.11 | ND | ND | 0.0067 | ND | 0.0087 | 0.0055 | 0.014 | 0.0098 | 0.015 | ND | 0.082 | 0.023 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 14 of 15
See After Table 2 For Notes

| | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPN** | | | | 41062620030 | 41062510023 | 410625301007 | 410625301006 | 410625301020 | 410625301019 | 41062620036 | 410625100020 | 410625100056 | 410635100005 | 410635201012 | 410626400009 | 410625301036 | 410625301040 | 410626100043 | 410625301039 |
| **Address** | | | | 9799 DEER TRL NE | 9933 SUMMIT AVE NE | 4090 TRADEWIND DR NE | 4155 TRADEWIND DR NE | 4096 WHIRLWIND DR NE | 4112 WHIRLWIND DR NE | 9859 DEER TRL NE | 9911 SUMMIT AVE NE | 9905 SUMMIT AVE NE | 3530 11 MILE RD NE | 3616 11 MILE RD NE | 3749 11 MILE RD NE | 3862 WHIRLWIND DR NE | 3823 WHIRLWIND DR NE | 9680 WOLVEN AVE NE | 3826 WHIRLWIND DR NE |
| **Sample Name** | | | | 9799 Deer Trl | 9933 Summit | 4090 Tradewind | 4155 Tradewind | 4096 Whirlwind | 4112 Whirlwind | 9859 Deer Trl | 9911 Summit | 9905 Summit Ave | 3530 11 Mile | 3616 11 Mile-IN-3/19 | 3749 11 Mile Rd | 3862 Whirlwind | 3823 Whirlwind-IN-3/21 | 9680 Wolven | 3826 Whirlwind-IN-3/29 |
| **Matrix** | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | POET Influent | Drinking Water | Drinking Water | POET Influent | Drinking Water | Drinking Water | POET Influent |
| **Laboratory ID** | | | | UB27002-002 | UB27002-003 | UB27002-007 | UB27002-009 | UB27002-001 | UB27002-011 | UC07049-005 | UC14023-001 | UC21018-003 | UC21025-001 | UC21018-001 | UC21018-002 | UC23025-003 | UC23034-001 | UC30010-002 | UC30010-002 |
| **Sample Date** | | | | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/26/2019 | 03/06/2019 | 03/11/2019 | 03/19/2019 | 03/19/2019 | 03/19/2019 | 03/21/2019 | 03/21/2019 | 03/21/2019 | 03/29/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0035 | 0.014 | <0.0034 | 0.0069 | 0.013 | 0.017 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.078 | 0.0054 | <0.0035 | 0.024 | 0.0051 | 0.022 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | <0.0035 | 0.006 | <0.0034 | 0.0043 | 0.0079 | 0.0092 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | **0.1** | <0.0034 | <0.0035 | 0.031 | 0.0036 | 0.021 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | 0.0091 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.12 | 0.0038 | <0.0035 | 0.038 | <0.0035 | 0.03 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0035 | 0.0062 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.066 | <0.0034 | <0.0035 | 0.022 | <0.0035 | 0.019 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | <0.0035 | 0.014 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | **0.28** | 0.0074 | <0.0035 | **0.099** | <0.0035 | **0.061** |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0035 | 0.0041 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | **0.018** | ND | ND | ND | ND | ND | ND | ND | ND | **0.28** | 0.0074 | ND | **0.099** | ND | **0.061** |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | ND | 0.053 | ND | 0.011 | 0.021 | 0.026 | ND | ND | ND | ND | 0.64 | 0.017 | ND | 0.21 | 0.0087 | 0.15 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 15 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | MCL[3] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410625301057 | 410625301060 | 410635201012 | 410625301040 | 410625301039 | 410626300021 | 410625301040 | 410625301039 | 410635201039 | 410635201012 | 410625301040 | 410626300021 |
| Address | | | | 4095 WHIRLWIND DR NE | 4139 WHIRLWIND DR NE | 3616 11 MILE RD NE | 3823 WHIRLWIND DR NE | 3826 Whirlwind DR NE | 3535 11 MILE RD NE | 3823 WHIRLWIND DR NE | 3826 WHIRLWIND DR NE | 3616 11 MILE RD NE | 3616 11 MILE RD NE | 3823 WHIRLWIND DR NE | 3535 11 MILE RD NE |
| Sample Name | | | | 4095 Whirlwind | 4139 Whirlwind Dr NE | 3616 11 Mile-IN-6/18 | 3823 Whirlwind-IN-6/18 | 3826 Whirlwind-IN-6/21 | 3535 11 Mile-IN-7/30 | 3823 Whirlwind-IN-9/24 | 3826 Whirlwind-IN-9/24 | 3826 Whirlwind-IN-12/10 | 3616 11 Mile-IN-12/17 | 3823 Whirlwind-IN-12/19 | 3535 11 Mile-IN-1/28 |
| Matrix | | | | Drinking Water | Drinking Water | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent |
| Laboratory ID | | | | UC30006-001 | UE25006-001 | UF20010-001 | UF20010-002 | UF22006-001 | UH01060-002 | UI26022-002 | UI26022-002 | UL12030-002 | UL13092-004 | UL2013-002 | VA30036-003 |
| Sample Date | | | | 03/29/2019 | 05/24/2019 | 06/18/2019 | 06/18/2019 | 06/20/2019 | 07/30/2019 | 09/24/2019 | 09/24/2019 | 12/10/2019 | 12/17/2019 | 12/19/2019 | 01/28/2020 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0035 | 0.013 | 0.093 | 0.03 | 0.024 | 0.017 | 0.022 | 0.02 | 0.021 | 0.065 | 0.025 | 0.017 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | <0.0035 | 0.0071 | ***0.12*** | 0.036 | 0.022 | 0.0096 | 0.028 | 0.023 | 0.021 | ***0.091*** | 0.029 | 0.0099 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | <0.0035 | 0.14 | 0.04 | 0.033 | <0.0038 | 0.026 | 0.028 | <0.0036 | 0.11 | 0.036 | <0.0038 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0035 | <0.0035 | 0.079 | 0.026 | 0.02 | <0.0038 | 0.02 | 0.016 | 0.014 | 0.063 | 0.022 | <0.0038 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| *Perfluorooctanoic acid (PFOA)* | NCL | 0.008 | NA | <0.0035 | 0.0035 | ***0.35*** | 0.11 | 0.093 | 0.02 | 0.093 | 0.074 | 0.066 | ***0.26*** | 0.1 | 0.015 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | 0.0041 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| *PFOA + PFOS (Calculated)* | NCL | NA | 0.01 | ND | 0.0035 | ***0.35*** | 0.11 | 0.093 | 0.024 | 0.093 | 0.074 | 0.066 | ***0.26*** | 0.1 | 0.015 |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | ND | 0.024 | 0.78 | 0.24 | 0.19 | 0.051 | 0.2 | 0.16 | 0.15 | 0.59 | 0.21 | 0.042 |

**TABLE 2 NOTES**

16.0062961.10

Area R-1 (19)

Page 1 of 1

Wolven/Jewell Area, Kent County, MI

**NOTES:**

1.  Concentration and criteria units are micrograms per Liter (µg/L) or parts per billion (ppb). Calculated criteria and concentrations are rounded to two significant digits. "ND" indicates the parameters used in the calculation were not detected.

2.  Michigan Part 201 Groundwater Cleanup Criteria are based on "Table 1, Groundwater: Residential and Nonresidential Part 201 Generic Cleanup Criteria and Screening Levels/Part 213 Tier I Risk Based Screening Levels,"
    Michigan Administrative Code, Cleanup Criteria Requirements for Response Activity, Rules 299.44 and 299.49, effective December 30, 2013; last updated August 3, 2020.
    Abbreviations Include:
    "NCL" indicates no criterion listed in EGLE Table 1.

3.  Maxium Contaminant Levels (MCLs) were published by EGLE, effective August 3, 2020.
    Abbreviations Include:
    "NA" indicates no Proposed MCL listed.

4.  "CD Value" refers to the PFOA+PFOS value of 0.01 µg/L in the Consent Decree.

5.  Bold, italic number with thick line border or italic parameter name indicates that parameter was detected above the Michigan Part 201 Groundwater Cleanup Criteria, MCLs, or CD Value listed.

6.  Abbreviations include:
    "< RL" indicates the parameter was analyzed for but not detected above the method detection limit; RL = Reporting Limit.
    "DUP" indicates a duplicate sample.
    "-" indicates the paramater was not analyzed.
    "E" indicates the quantitation of the compound exceeded the calibration range.
    "J" indicates the parameter was detected at a concentration greater than the limit of quantitation (LOQ) but less than the detection limit (DL) and the result is estimated.

**TABLE 3**

16.0062961.10
Page 1 of 3

MONITORING WELL INSTALLATION INFORMATION
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Site Location | Well Ownership/ Data Provider | Well Field ID | Top of Casing Elevation (ft) | Ground Surface Elevation (ft) | Top of Screen Depth (ft bgs) | Bottom of Screen Depth (ft bgs) | Casing Diameter (in) | Casing Type | Aquifer Zone | Protective Casing Type |
|---|---|---|---|---|---|---|---|---|---|---|
| House Street | EGLE | HS-DEQ-MW1D | 799.43 | 799.7 | ND | 123.82 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW1I | 799.83 | 800.2 | ND | 77.58 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW1S | 799.42 | 799.7 | ND | 56.56 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW3D | 857.29 | 857.9 | ND | 177.41 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW3S | 857.40 | 857.9 | ND | 106.45 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW4-102 | 733.80 | 734.4 | ND | 102.8 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-16 | 734.23 | 734.7 | ND | 16.04 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW4-53 | 734.33 | 734.7 | ND | 53.85 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-80 | 734.33 | 734.7 | ND | 80.09 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-85 | 733.61 | 734.4 | ND | 85.79 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-90 | 733.99 | 734.4 | ND | 89.68 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-97 | 733.71 | 734.4 | ND | 98.81 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW5D | 812.95 | 813.5 | ND | 130.16 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW5S | 813.12 | 813.5 | ND | 47.28 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW6D | 795.59 | 796.4 | ND | 176.36 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW6S | 796.09 | 796.4 | ND | 45.71 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW7-102 | 775.04 | 775.4 | ND | 102.11 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW7-33 | 775.15 | 775.4 | ND | 33.33 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW7-87 | 775.02 | 775.4 | ND | 87.71 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW7-94 | 775.16 | 775.4 | ND | 94.32 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW8D | 677.86 | 678.2 | ND | 33.37 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW8S | 677.87 | 678.2 | ND | 28.28 | ND | ND | S | ND |
| House Street | R&W/GZA | HS-MW-10D | 780.94 | 778.1 | 188.2 | 193.2 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-10M | 780.64 | 777.7 | 126.4 | 131.4 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-10S | 780.06 | 777.2 | 48.3 | 58.3 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-11D | 744.75 | 742.1 | 153.6 | 158.6 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-11M | 744.96 | 742.3 | 96.4 | 101.4 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-11S | 744.78 | 742.1 | 21.2 | 31.2 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-12A | 716.50 | 716.8 | 15.4 | 20.4 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-12B | 716.36 | 716.8 | 51.5 | 56.5 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-12C | 716.17 | 716.9 | 127.7 | 132.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-12D | 716.48 | 717.0 | 158.7 | 163.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-12E | 716.29 | 716.8 | 187.5 | 192.5 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-13A | ND | ND | 79.0 | 84.0 | 2 | PVC | ND | ND |
| House Street | R&W/GZA | HS-MW-13B | ND | ND | 149.0 | 154.0 | 2 | PVC | ND | ND |
| House Street | R&W/GZA | HS-MW-13C | ND | ND | 199.5 | 114.5 | 2 | PVC | ND | ND |
| House Street | R&W/GZA | HS-MW-14D | 673.20 | 670.7 | 109.0 | 114.0 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-14M | 673.53 | 671.0 | 68.1 | 73.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-14S | 673.64 | 671.2 | 13.0 | 23.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-15D | 642.86 | 639.7 | 108.6 | 118.6 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-15M | 640.98 | 638.0 | 44.8 | 49.8 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-15S | 640.71 | 637.5 | 6.9 | 16.9 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-17D | 784.64 | 782.3 | 222.1 | 227.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-17M | 784.17 | 781.9 | 167.3 | 172.3 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-17S | 784.77 | 782.0 | 105.8 | 110.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-18D | 684.73 | 682.0 | 140.6 | 145.6 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-18S | 683.93 | 682.0 | 12.8 | 22.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-19D | 680.79 | 677.7 | 85.9 | 95.9 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-19S | 680.83 | 677.8 | 58.4 | 61.4 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-1D | 790.73 | 788.7 | 172.3 | 176.9 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-1S | 791.01 | 788.8 | 67.4 | 72.1 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-20D | 706.64 | 703.9 | 126.1 | 131.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-20M | 706.90 | 704.2 | 101.5 | 106.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-20S | 706.72 | 703.9 | 61.1 | 66.1 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-21D | 648.38 | 645.7 | 76.2 | 86.2 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-21M | 648.85 | 645.9 | 59.0 | 64.0 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-21S | 648.67 | 645.8 | 9.8 | 19.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-23A | 791.23 | 791.7 | 72.1 | 77.1 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-23B | 791.21 | 791.5 | 137.9 | 142.8 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-23C | 791.09 | 791.4 | 210.2 | 215.0 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-23D | 791.47 | 792.0 | 238.9 | 243.9 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-24A | 776.01 | 776.3 | 55.6 | 60.4 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-24B | 775.72 | 776.2 | 225.2 | 230.0 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-25D | 650.61 | 651.1 | 65.7 | 70.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-25S | 650.83 | 651.2 | 51.1 | 56.1 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-26D | 651.75 | 652.1 | 79.6 | 84.6 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-26M | 651.31 | 651.7 | 61.7 | 66.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-26S | 651.88 | 652.0 | 25.8 | 30.8 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-27A | 668.44 | 668.7 | 21.6 | 26.2 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-27B | 668.49 | 668.9 | 35.4 | 38.0 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-27C | 668.64 | 669.0 | 41.3 | 45.9 | 2 | PVC | S | Flush |

16.0062961.10
Page 2 of 3

**TABLE 3**

MONITORING WELL INSTALLATION INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

| Site Location | Well Ownership/ Data Provider | Well Field ID | Top of Casing Elevation (ft) | Ground Surface Elevation (ft) | Top of Screen Depth (ft bgs) | Bottom of Screen Depth (ft bgs) | Casing Diameter (in) | Casing Type | Aquifer Zone | Protective Casing Type |
|---|---|---|---|---|---|---|---|---|---|---|
| House Street | R&W/GZA | HS-MW-27D | 668.54 | 668.9 | 52.4 | 56.4 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-27E | 668.56 | 668.9 | 58.5 | 62.5 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-28A | 665.88 | 666.2 | 39.1 | 43.7 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-28B | 666.14 | 666.4 | 43.3 | 47.9 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-28C | 666.16 | 666.5 | 49.2 | 53.8 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-28D | 665.89 | 666.3 | 62.2 | 66.8 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-28E | 665.61 | 666.0 | 82.7 | 87.3 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-29A | 633.13 | 630.3 | 3.5 | 13.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-29B | 633.89 | 630.5 | 16.8 | 21.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-29C | 633.60 | 630.4 | 27.2 | 32.2 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-29D | 633.19 | 630.7 | 37.1 | 42.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-2S | 799.66 | 797.6 | 77.9 | 82.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-30A | 672.78 | 673.0 | 46.9 | 51.5 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-30B | 673.09 | 673.4 | 51.5 | 56.1 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-30C | 672.90 | 673.1 | 77.4 | 82.0 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-30D | 673.37 | 673.6 | 112.7 | 117.3 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-30E | 672.32 | 672.9 | 123.2 | 127.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-31A | 639.30 | 639.5 | 17.1 | 21.6 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-31B | 639.27 | 639.3 | 26.0 | 30.5 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-31C | 639.27 | 639.4 | 41.3 | 45.8 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-31D | 638.96 | 639.1 | 48.8 | 53.4 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-31E | 638.95 | 639.2 | 64.1 | 68.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-32A | 727.36 | 724.8 | 60.9 | 65.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-32B | 727.85 | 725.1 | 79.1 | 83.7 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-32C | 727.72 | 725.1 | 108.8 | 113.4 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-32D | 727.55 | 725.0 | 142.3 | 146.9 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-3P | 790.15 | 787.7 | 19.3 | 24.3 | 2 | PVC | P | Stickup |
| House Street | R&W/GZA | HS-MW-3S | 790.69 | 788.1 | 70.1 | 75.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-4S | 784.88 | 782.3 | 70.2 | 74.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-5D | 781.99 | 779.3 | 190.5 | 200.5 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-5P | 781.55 | 779.1 | 17.7 | 22.4 | 2 | PVC | P | Stickup |
| House Street | R&W/GZA | HS-MW-5S | 781.79 | 779.2 | 60.3 | 65.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-6D | 773.44 | 771.0 | 157.5 | 162.5 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-6S | 773.34 | 770.7 | 58.2 | 62.9 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-7S | 791.09 | 788.9 | 69.9 | 74.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-8 | 745.09 | 742.2 | 30.0 | 35.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-9D | 820.88 | 818.2 | 204.3 | 209.3 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-9M | 820.66 | 817.9 | 126.8 | 131.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-9S | 820.20 | 817.8 | 26.2 | 31.2 | 2 | PVC | P | Stickup |
| North Kent Landfill | NKL | NKLF-MW-35 | 900.23 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-48 | 901.64 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-53 | 893.99 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-54 | 912.79 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-55 | 893.11 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-56 | 867.88 | 866.4 | ND | 43.97 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-57 | 894.35 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-60 | 844.35 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-61 | 841.14 | 839.8 | ND | 28.47 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-63 | 840.81 | 839.1 | ND | 102.41 | ND | ND | D | ND |
| North Kent Landfill | NKL | NKLF-MW-65 | 835.27 | 834.2 | ND | 21.87 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-66 | 874.57 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-67 | 902.72 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-68 | 900.98 | 899.2 | ND | 92.79 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-69 | 893.04 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-70 | 897.8 | 895.6 | ND | 63.33 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-71 | 894.71 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-72 | 882.18 | 879.5 | ND | 26.98 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-73 | 900.19 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-74 | 880.34 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-75 | 881.23 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-76 | 849.47 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-77 | 837.14 | 834.2 | ND | 22.8 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-78 | 883.89 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-80 | 888.05 | 887.4 | ND | 42.44 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-81 | 834.71 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-82 | 896.26 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-02 | 900.95 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-04 | 858.20 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-05 | 838.64 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-06 | 883.99 | ND | ND | ND | ND | ND | ND | ND |
| Wolven | EGLE | WV-DEQ-MW10-121 | 764.74 | 763.865 | ND | 120.72 | ND | ND | D | ND |

**TABLE 3**

MONITORING WELL INSTALLATION INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10

Page 3 of 3

| Site Location | Well Ownership/ Data Provider | Well Field ID | Top of Casing Elevation (ft) | Ground Surface Elevation (ft) | Top of Screen Depth (ft bgs) | Bottom of Screen Depth (ft bgs) | Casing Diameter (in) | Casing Type | Aquifer Zone | Protective Casing Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Wolven | EGLE | WV-DEQ-MW10-177 | 764.934 | 763.865 | ND | 177.63 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW10-55 | 764.909 | 763.376 | ND | 55.21 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW10-84 | 764.442 | 763.376 | ND | 84.14 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW10-95 | 764.931 | 763.376 | ND | 95.25 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-130 | 859.121 | 855.95 | ND | 130.22 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-137 | 859.212 | 855.763 | ND | 136.65 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-145 | 859.14 | 855.95 | ND | 145.71 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-57 | 858.794 | 855.95 | ND | 56.99 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW11-95 | 859.129 | 855.763 | ND | 95.47 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW2D | 877.53 | 877.80 | ND | 168.72 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW2S | 877.57 | 877.80 | ND | 58.04 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW9-114 | 712.079 | 712.402 | ND | 114.07 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW9-131 | 712.031 | 712.402 | ND | 130.97 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW9-57 | 712.128 | 712.562 | ND | 56.85 | ND | ND | ND | ND |
| Wolven | EGLE | WV-DEQ-MW9-73 | 712.096 | 712.562 | ND | 73.34 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW9-94 | 711.979 | 712.562 | ND | 94.09 | ND | ND | D | ND |
| Wolven | R&W/GZA | WV-MW-1 | 859.24 | 859.2 | 137.8 | 142.8 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-10D | 751.00 | 748.6 | 165 | 170 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-10M | 751.19 | 748.7 | 69.9 | 74.9 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-10S | 751.26 | 748.4 | 7.0 | 12.0 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-11D | 735.96 | 733.0 | 158.9 | 163.9 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-11S | 735.89 | 732.8 | 29.4 | 34.4 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-12D | 771.12 | 771.4 | 179.2 | 184.2 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-12M | 770.75 | 771.3 | 146.6 | 151.6 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-12S | 771.06 | 771.3 | 75.8 | 80.8 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-13D | 823.91 | 821.3 | 58.8 | 63.8 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-13M | 823.75 | 821.6 | 18.1 | 23.1 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-13S | 823.68 | 821.3 | 1.7 | 6.7 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-14D | 872.05 | 872.3 | 142.3 | 147.3 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-14S | 872.18 | 872.5 | 8.9 | 13.9 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-15A | 721.25 | 721.5 | 9.0 | 14 | 2 | PVC | P | Flush |
| Wolven | R&W/GZA | WV-MW-15B | 721.07 | 721.4 | 33.1 | 38.1 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-15C | 720.84 | 721.3 | 43.7 | 48.5 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-15D | 721.09 | 721.3 | 135.1 | 137.8 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-16D | 823.45 | 820.9 | 91.7 | 96.7 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-16S | 823.42 | 820.9 | 17.5 | 22.5 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-2D | 791.36 | 790.5 | 30.2 | 35.2 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-2S | 793.39 | 790.6 | 20.2 | 25.2 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-3D | 823.28 | 820.7 | 57.5 | 62.5 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-3S | 823.31 | 820.6 | 5.1 | 10.1 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-4 | 854.99 | 852.5 | 130.2 | 135.2 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-5D | 865.07 | 862.0 | 68.7 | 73.7 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-5S | 865.01 | 862.1 | 61.5 | 66.5 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-6D | 786.51 | 784.1 | 99.1 | 104.1 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-6S | 786.62 | 784.6 | 13.3 | 18.3 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-7D | 727.36 | 727.8 | 89.5 | 94.5 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-7M | 728.19 | 728.5 | 49.9 | 54.9 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-7S | 727.61 | 728.0 | 16.1 | 21.1 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-8D | 845.81 | 846.0 | 117.2 | 122.2 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-8M | 845.74 | 845.9 | 60.0 | 65.0 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-8S | 845.55 | 846.0 | 30.0 | 35.0 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-9 | 859.86 | 857.4 | 92.3 | 97.3 | 2 | PVC | S | Stickup |

**Abbreviations**

ND = No data provided/ available

ft = feet

bgs = below ground surface

in = inches

NKL = Kent County North Kent Landfill

EGLE = Michigan Department of Environment, Great Lakes, and Energy

R&W/GZA = Rose & Westra, a Division of GZA

P = perched zone

S = shallow zone

D = deep zone

**Notes**

1) Elevations are provided in North American Vertical Datum of 1988 (NAVD 88).

2) North Kent Landfill elevations converted from NGVD29 to NAVD88 by R&W/GZA by subtracting 0.43 feet from provided elevation.

**TABLE 4**

16.0062961.10

MONITORING WELL STATIC WATER LEVELS

Page 1 of 3

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

| Site Location | Well Field ID | November 4, 2019 Static Water Level Elevation (ft) |
|---|---|---|
| House Street | HS-DEQ-MW1D | 739.09 |
| House Street | HS-DEQ-MW1I | 748.63 |
| House Street | HS-DEQ-MW1S | 749.96 |
| House Street | HS-DEQ-MW3D | 748.76 |
| House Street | HS-DEQ-MW3S | 839.76 |
| House Street | HS-DEQ-MW4-102 | 687.91 |
| House Street | HS-DEQ-MW4-16 | 729.17 |
| House Street | HS-DEQ-MW4-53 | 688.26 |
| House Street | HS-DEQ-MW4-80 | 688.11 |
| House Street | HS-DEQ-MW4-85 | 688.07 |
| House Street | HS-DEQ-MW4-90 | 688.00 |
| House Street | HS-DEQ-MW4-97 | 687.77 |
| House Street | HS-DEQ-MW5D | 740.83 |
| House Street | HS-DEQ-MW5S | *Dry* |
| House Street | HS-DEQ-MW6D | 650.30 |
| House Street | HS-DEQ-MW6S | *Dry* |
| House Street | HS-DEQ-MW7-102 | 751.35 |
| House Street | HS-DEQ-MW7-33 | 751.20 |
| House Street | HS-DEQ-MW7-87 | 751.33 |
| House Street | HS-DEQ-MW7-94 | 751.36 |
| House Street | HS-DEQ-MW8D | 652.76 |
| House Street | HS-DEQ-MW8S | 653.68 |
| House Street | HS-MW-10D | 734.19 |
| House Street | HS-MW-10M | 726.19 |
| House Street | HS-MW-10S | 726.18 |
| House Street | HS-MW-11D | 719.37 |
| House Street | HS-MW-11M | 719.35 |
| House Street | HS-MW-11S | 720.13 |
| House Street | HS-MW-12A | *ND* |
| House Street | HS-MW-12B | *ND* |
| House Street | HS-MW-12C | *ND* |
| House Street | HS-MW-12D | *ND* |
| House Street | HS-MW-12E | *ND* |
| House Street | HS-MW-13A | *ND* |
| House Street | HS-MW-13B | *ND* |
| House Street | HS-MW-13C | *ND* |
| House Street | HS-MW-14D | 660.09 |
| House Street | HS-MW-14M | 661.24 |
| House Street | HS-MW-14S | 656.70 |
| House Street | HS-MW-15D | 635.56 |
| House Street | HS-MW-15M | 634.13 |
| House Street | HS-MW-15S | 630.84 |
| House Street | HS-MW-17D | 689.38 |
| House Street | HS-MW-17M | 689.45 |
| House Street | HS-MW-17S | 703.64 |
| House Street | HS-MW-18D | 663.55 |
| House Street | HS-MW-18S | 670.37 |
| House Street | HS-MW-19D | 649.16 |
| House Street | HS-MW-19S | 651.59 |
| House Street | HS-MW-1D | 727.41 |
| House Street | HS-MW-1S | 728.00 |
| House Street | HS-MW-20D | 648.97 |
| House Street | HS-MW-20M | 649.07 |
| House Street | HS-MW-20S | 649.12 |
| House Street | HS-MW-21D | 638.75 |
| House Street | HS-MW-21M | 637.58 |
| House Street | HS-MW-21S | 637.79 |
| House Street | HS-MW-23A | 723.53 |
| House Street | HS-MW-23B | 723.47 |
| House Street | HS-MW-23C | 723.48 |
| House Street | HS-MW-23D | 723.45 |
| House Street | HS-MW-24A | 723.25 |
| House Street | HS-MW-24B | 723.21 |
| House Street | HS-MW-25D | 627.83 |
| House Street | HS-MW-25S | 627.93 |
| House Street | HS-MW-26D | 640.12 |
| House Street | HS-MW-26M | 639.96 |
| House Street | HS-MW-26S | 636.05 |
| House Street | HS-MW-27A | 644.51 |
| House Street | HS-MW-27B | 644.58 |
| House Street | HS-MW-27C | 645.51 |

**TABLE 4**

MONITORING WELL STATIC WATER LEVELS

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10

Page 2 of 3

| Site Location | Well Field ID | November 4, 2019<br>Static Water Level Elevation (ft) |
|---|---|---|
| House Street | HS-MW-27D | 645.74 |
| House Street | HS-MW-27E | 645.61 |
| House Street | HS-MW-28A | 629.35 |
| House Street | HS-MW-28B | 629.37 |
| House Street | HS-MW-28C | 629.30 |
| House Street | HS-MW-28D | 630.25 |
| House Street | HS-MW-28E | 630.35 |
| House Street | HS-MW-29A | *ND* |
| House Street | HS-MW-29B | *ND* |
| House Street | HS-MW-29C | *ND* |
| House Street | HS-MW-29D | *ND* |
| House Street | HS-MW-2S | 725.55 |
| House Street | HS-MW-30A | 631.99 |
| House Street | HS-MW-30B | 632.00 |
| House Street | HS-MW-30C | 632.35 |
| House Street | HS-MW-30D | 632.53 |
| House Street | HS-MW-30E | 632.54 |
| House Street | HS-MW-31A | 624.83 |
| House Street | HS-MW-31B | 625.05 |
| House Street | HS-MW-31C | 624.83 |
| House Street | HS-MW-31D | 624.69 |
| House Street | HS-MW-31E | 624.77 |
| House Street | HS-MW-32A | 720.65 |
| House Street | HS-MW-32B | 720.67 |
| House Street | HS-MW-32C | 720.90 |
| House Street | HS-MW-32D | 720.75 |
| House Street | HS-MW-3P | 763.67 |
| House Street | HS-MW-3S | 724.86 |
| House Street | HS-MW-4S | 724.49 |
| House Street | HS-MW-5D | 724.82 |
| House Street | HS-MW-5P | 758.61 |
| House Street | HS-MW-5S | 724.82 |
| House Street | HS-MW-6D | 725.47 |
| House Street | HS-MW-6S | 725.44 |
| House Street | HS-MW-7S | 726.43 |
| House Street | HS-MW-8 | 724.19 |
| House Street | HS-MW-9D | 744.72 |
| House Street | HS-MW-9M | 744.56 |
| House Street | HS-MW-9S | 793.72 |
| North Kent Landfill | NKLF-MW-35 | 867.33 |
| North Kent Landfill | NKLF-MW-48 | 870.29 |
| North Kent Landfill | NKLF-MW-53 | 872.08 |
| North Kent Landfill | NKLF-MW-54 | 877.50 |
| North Kent Landfill | NKLF-MW-55 | 867.98 |
| North Kent Landfill | NKLF-MW-56 | 845.56 |
| North Kent Landfill | NKLF-MW-57 | 862.99 |
| North Kent Landfill | NKLF-MW-60 | 834.09 |
| North Kent Landfill | NKLF-MW-61 | 834.67 |
| North Kent Landfill | NKLF-MW-63 | 752.97 |
| North Kent Landfill | NKLF-MW-65 | 834.86 |
| North Kent Landfill | NKLF-MW-66 | 871.83 |
| North Kent Landfill | NKLF-MW-67 | 863.70 |
| North Kent Landfill | NKLF-MW-68 | 867.15 |
| North Kent Landfill | NKLF-MW-69 | 855.72 |
| North Kent Landfill | NKLF-MW-70 | 848.12 |
| North Kent Landfill | NKLF-MW-71 | 862.76 |
| North Kent Landfill | NKLF-MW-72 | 856.81 |
| North Kent Landfill | NKLF-MW-73 | 895.07 |
| North Kent Landfill | NKLF-MW-74 | 871.50 |
| North Kent Landfill | NKLF-MW-75 | 870.84 |
| North Kent Landfill | NKLF-MW-76 | 848.24 |
| North Kent Landfill | NKLF-MW-77 | 832.26 |
| North Kent Landfill | NKLF-MW-78 | 836.08 |
| North Kent Landfill | NKLF-MW-80 | 867.52 |
| North Kent Landfill | NKLF-MW-81 | 831.74 |
| North Kent Landfill | NKLF-MW-82 | 863.27 |
| North Kent Landfill | NKLF-TW-02 | 863.72 |
| North Kent Landfill | NKLF-TW-04 | 846.15 |
| North Kent Landfill | NKLF-TW-05 | 835.50 |

**TABLE 4**

16.0062961.10

MONITORING WELL STATIC WATER LEVELS

Page 3 of 3

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

| Site Location | Well Field ID | November 4, 2019<br>Static Water Level Elevation (ft) |
|---|---|---|
| North Kent Landfill | NKLF-TW-06 | 854.24 |
| Wolven | WV-DEQ-MW10-121 | 719.14 |
| Wolven | WV-DEQ-MW10-177 | 721.88 |
| Wolven | WV-DEQ-MW10-55 | 723.29 |
| Wolven | WV-DEQ-MW10-84 | 720.09 |
| Wolven | WV-DEQ-MW10-95 | 715.81 |
| Wolven | WV-DEQ-MW11-130 | 757.03 |
| Wolven | WV-DEQ-MW11-137 | 757.20 |
| Wolven | WV-DEQ-MW11-145 | 756.95 |
| Wolven | WV-DEQ-MW11-57 | 815.57 |
| Wolven | WV-DEQ-MW11-95 | 810.62 |
| Wolven | WV-DEQ-MW2D | 753.80 |
| Wolven | WV-DEQ-MW2S | 826.21 |
| Wolven | WV-DEQ-MW9-114 | 711.27 |
| Wolven | WV-DEQ-MW9-131 | 711.27 |
| Wolven | WV-DEQ-MW9-57 | 703.29 |
| Wolven | WV-DEQ-MW9-73 | 711.32 |
| Wolven | WV-DEQ-MW9-94 | 711.39 |
| Wolven | WV-MW-1 | 751.30 |
| Wolven | WV-MW-10D | 749.49 |
| Wolven | WV-MW-10M | 747.82 |
| Wolven | WV-MW-10S | 742.24 |
| Wolven | WV-MW-11D | *Artesian Conditions* |
| Wolven | WV-MW-11S | 726.20 |
| Wolven | WV-MW-12D | 716.97 |
| Wolven | WV-MW-12M | 716.94 |
| Wolven | WV-MW-12S | 721.81 |
| Wolven | WV-MW-13D | 803.32 |
| Wolven | WV-MW-13M | 820.92 |
| Wolven | WV-MW-13S | 820.91 |
| Wolven | WV-MW-14D | 731.14 |
| Wolven | WV-MW-14S | 861.25 |
| Wolven | WV-MW-15A | *ND* |
| Wolven | WV-MW-15B | *ND* |
| Wolven | WV-MW-15C | *ND* |
| Wolven | WV-MW-15D | *ND* |
| Wolven | WV-MW-16D | 761.52 |
| Wolven | WV-MW-16S | 815.71 |
| Wolven | WV-MW-2D | 785.38 |
| Wolven | WV-MW-2S | 790.29 |
| Wolven | WV-MW-3D | 802.01 |
| Wolven | WV-MW-3S | 819.14 |
| Wolven | WV-MW-4 | 753.96 |
| Wolven | WV-MW-5D | 802.39 |
| Wolven | WV-MW-5S | 802.11 |
| Wolven | WV-MW-6D | 765.11 |
| Wolven | WV-MW-6S | 781.51 |
| Wolven | WV-MW-7D | 715.73 |
| Wolven | WV-MW-7M | 715.73 |
| Wolven | WV-MW-7S | 715.71 |
| Wolven | WV-MW-8D | 754.38 |
| Wolven | WV-MW-8M | 823.77 |
| Wolven | WV-MW-8S | 823.75 |
| Wolven | WV-MW-9 | 824.90 |
| Rogue River | Dam Seawall | 680.71 |
| Rogue River | E Bridge Street Bridge | 680.34 |
| Rogue River | Rogue River Road Bridge | 618.90 |
| Rogue River | Jericho Ave Bridge | 672.24 |
| Rogue River | USGS04118500 | 630.419 |
| Rogue River | Rogue River at Rum Creek | 692.84 |

**Abbreviations**

*ND* = No data provided/available

ft = feet

**Notes**

1) Elevations are provided in North American Vertical Datum of 1988 (NAVD 88).

2) Water level static measurements were completed on November 4, 2019 by R&W/GZA, AECOM (for EGLE), and North Kent Landfill.

3) North Kent Landfill elevations converted from NGVD29 to NAVD88 by R&W/GZA by subtracting 0.43 feet from provided elevation.

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-1 | WV-MW-1 | WV-MW-1 | WV-MW-1 | WV-MW-2D | WV-MW-2D | WV-MW-2D | WV-MW-2D | WV-MW-2S | WV-MW-2S | WV-MW-2S | WV-MW-2S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | MW-WV-1 | WV-GW-MW1 | WV-GW-MW1 | WV-GW-MW-1 | MW-WV-2D | WV-GW-MW2D | WV-GW-MW2D | WV-GW-MW-2D | MW-WV-2S | WV-GW-MW2S | WV-GW-MW2S | WV-GW-MW-2S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 137.8-142.8 | 137.8-142.8 | 137.8-142.8 | 137.8-142.8 | 30.2-35.2 | 30.2-35.2 | 30.2-35.2 | 30.2-35.2 | 20.2-25.2 | 20.2-25.2 | 20.2-25.2 | 20.2-25.2 |
| Laboratory Sample ID(s) | | | | | | | UB20051-010 | UE09028-012 | UI05007-008 | UK13023-002 | UB20051-002 | UE09028-013 | UI05007-005 | UK07051-005 | UB20051-001 | UE09028-014 | UI05007-004 | UK07051-004 |
| Sample Date | | | | | | | 02/20/2019 | 05/10/2019 | 09/04/2019 | 11/12/2019 | 02/18/2019 | 05/10/2019 | 09/03/2019 | 11/05/2019 | 02/18/2019 | 05/10/2019 | 09/03/2019 | 11/05/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0071 | <0.0067 | <0.007 | <0.0071 | <0.0072 | <0.0072 | <0.0077 | <0.0071 | <0.0073 | <0.0071 | <0.0073 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.032 | 0.0072 | 0.048 | 0.041 | 0.051 | 0.046 | 0.045 | 0.042 | 0.014 | 0.013 | 0.016 | 0.013 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | 0.17 | 0.071 | 0.25 | 0.22 | 0.016 | 0.016 | 0.022 | 0.016 | 0.062 | 0.047 | 0.054 | 0.049 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0071 | <0.0067 | <0.007 | <0.0071 | <0.0072 | <0.0072 | <0.0077 | <0.0071 | <0.0073 | <0.0071 | <0.0073 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | 0.0099 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | 0.1 | 0.022 | 0.14 | 0.12 | 0.14 | 0.12 | 0.13 | 0.13 | 0.015 | 0.016 | 0.02 | 0.017 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.81 | 0.18 | 1.1 | 0.77 | 0.32 | 0.28 | 0.26 | 0.28 | 0.065 | 0.052 | 0.065 | 0.061 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.022 | 0.0059 | 0.037 | 0.029 | 0.022 | 0.02 | 0.017 | 0.019 | 0.0081 | 0.0074 | 0.0096 | 0.0081 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.17 | 0.035 | 0.26 | 0.22 | 0.14 | 0.13 | 0.12 | 0.12 | 0.024 | 0.022 | 0.032 | 0.023 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.065 | 0.014 | 0.11 | 0.095 | 0.068 | 0.061 | 0.055 | 0.057 | 0.016 | 0.015 | 0.017 | 0.011 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | 0.01 | 0.0049 | 0.017 | 0.013 | 0.013 | <0.0036 | <0.0036 | <0.0038 | 0.0059 | 0.006 | 0.0071 | 0.0059 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *2.8* | *0.57* | *4.3* | *2.9* | *1.1* | *1* | *0.89* | *0.92* | *0.29* | *0.27* | *0.32* | *0.27* |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.012 | NLV | NA | NCL | NCL | *6.1* | *3.7* | *10* | *6.7* | *0.064* | *0.077* | *0.15* | *0.11* | *3.8* | *3.4* | *3.8* | *3.1* |
| **PFOA + PFOS (Calculated)** | NCL | NCL | NCL | 0.01 | 3.7 | NCL | *8.9* | *4.3* | *14* | *9.6* | *1.2* | *1.1* | *1* | *1* | *4.1* | *3.7* | *4.1* | *3.4* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.025 | 0.0057 | 0.037 | 0.036 | 0.027 | 0.026 | 0.025 | 0.026 | 0.0093 | 0.0083 | 0.0089 | 0.0079 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 10 | 4.6 | 16 | 11 | 1.9 | 1.8 | 1.7 | 1.7 | 4.3 | 3.9 | 4.3 | 3.6 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 2 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[3] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-3D | WV-MW-3D | WV-MW-3D | WV-MW-3D | WV-MW-3S | WV-MW-3S | WV-MW-3S | WV-MW-3S | WV-MW-4 | WV-MW-4 | WV-MW-4 | WV-MW-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | | | | | | | MW-WV-3D | WV-GW-MW3D | WV-GW-MW3D | WV-GW-MW3D | MW-WV-3S | WV-GW-MW3S | WV-GW-MW3S | WV-GW-MW3S | MW-WV-4 | WV-GW-MW4 | WV-GW-MW4 | WV-GW-MW4 |
| Well Screen Interval (Feet below ground surface) | | | | | | | 57.5-62.5 | 57.5-62.5 | 57.5-62.5 | 57.5-62.5 | 5.1-10.1 | 5.1-10.1 | 5.1-10.1 | 5.1-10.1 | 130.2-135.2 | 130.2-135.2 | 130.2-135.2 | 130.2-135.2 |
| Laboratory Sample ID(s) | | | | | | | UB16022-008 | UE09028-018 | UI05007-010 | UK07025-005 | UB16022-007 | UE09028-022 | UI05007-011 | UK07025-004 | UB20051-013 | UE16022-001 | UI05007-002 | UK19013-002 |
| Sample Date | | | | | | | 02/15/2019 | 05/09/2019 | 09/04/2019 | 11/06/2019 | 02/15/2019 | 05/09/2019 | 09/04/2019 | 11/06/2019 | 02/21/2019 | 05/13/2019 | 09/03/2019 | 11/13/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | 0.0049 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0076 | <0.0074 | <0.0073 | <0.0078 | <0.0075 | <0.0074 | <0.0071 | <0.0075 | <0.007 | <0.0071 | <0.0069 | <0.0074 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.006 | 0.0051 | 0.006 | 0.0054 | 0.006 | 0.0068 | 0.0082 | 0.0074 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.0044 | <0.0037 | 0.0041 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0076 | <0.0074 | <0.0073 | <0.0078 | <0.0075 | <0.0074 | <0.0071 | <0.0075 | <0.007 | <0.0071 | <0.0069 | <0.0037 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.0052 | 0.0053 | 0.0074 | 0.0054 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.004 | <0.0037 | 0.004 | 0.0039 | 0.018 | 0.014 | 0.024 | 0.015 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.008 | 0.0081 | 0.0097 | 0.0085 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.0097 | 0.009 | 0.014 | 0.0089 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.007 | 0.008 | 0.0083 | 0.0063 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0019 | <0.0018 | 0.0019 | <0.0019 | *0.082* | *0.063* | *0.099* | *0.06* | <0.0017 | <0.0018 | <0.0017 | <0.0019 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | *0.15* | *0.11* | *0.15* | *0.095* | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| **PFOA + PFOS (Calculated)** | NCL | NCL | NCL | 0.01 | NCL | NCL | ND | ND | 0.0019 | ND | *0.23* | *0.17* | *0.25* | *0.16* | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | 0.0049 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.01 | 0.0051 | 0.012 | 0.014 | 0.29 | 0.22 | 0.33 | 0.21 | ND | ND | ND | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 3 of 11
See After Table 6 For Notes

| Sample Location | | | | | | | WV-MW-SD | WV-MW-SD | WV-MW-SD | WV-MW-SD | WV-MW-SD | WV-MW-SS | WV-MW-SS | WV-MW-SS | WV-MW-SS | WV-MW-6D | WV-MW-6D | WV-MW-6D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[3] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | MW-WV-SD | MW-WV-SD DUP | WV-GW-MWSD | WV-GW-MW-SD | WV-GW-MW-SD | MW-WV-SS | WV-GW-MWSS | WV-GW-MW-SS | WV-GW-MW-SS | MW-WV-6D | VW-GW-MW-6D | WV-GW-MW6D |
| Well Screen Interval (Feet below ground surface) | | | | | | | 68.7-73.7 | 68.7-73.7 | 68.7-73.7 | 68.7-73.7 | 68.7-73.7 | 61.5-66.5 | 61.5-66.5 | 61.5-66.5 | 61.5-66.5 | 99.1-104.1 | 99.1-104.1 | 99.1-104.1 |
| Laboratory Sample ID(s) | | | | | | | UB16022-003 | UB16022-005 | UE09028-017 | UI05007-001 | UK19013-003 | UB16022-004 | UE09028-016 | UI05007-003 | UK19013-004 | UB20051-005 | UK09009-004 | UE02030-010 |
| Sample Date | | | | | | | 02/14/2019 | 02/14/2019 | 05/09/2019 | 09/03/2019 | 11/13/2019 | 02/14/2019 | 05/09/2019 | 09/03/2019 | 11/13/2019 | 02/19/2019 | 11/08/2019 | 05/02/2019 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0073 | <0.0076 | <0.007 | <0.0069 | <0.0072 | <0.0073 | <0.0072 | <0.007 | <0.0077 | <0.0072 | <0.0072 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.0077 | 0.0074 | 0.0074 | 0.0086 | 0.009 | 0.0088 | 0.0075 | 0.0087 | 0.0074 | 0.016 | 0.017 | 0.016 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0073 | <0.0076 | <0.007 | <0.0069 | <0.0072 | <0.0073 | <0.0072 | <0.007 | <0.0077 | <0.0072 | <0.0072 | <0.0072 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | 0.0038 | 0.0039 | 0.0037 | 0.0036 | <0.0037 | <0.0036 | 0.004 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | 0.005 | 0.0041 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | 0.0047 | 0.0053 | 0.0049 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | 0.0051 | 0.0046 | 0.004 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | 0.0027 | 0.0027 | 0.0055 | *0.0082* | 0.0061 | 0.005 | 0.0047 | 0.0061 | 0.0026 | 0.0027 | 0.0035 | 0.0027 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| *PFOA + PFOS (Calculated)* | 0.016 | | NCL | 0.01 | NCL | NCL | 0.0027 | 0.0027 | 0.0055 | *0.0082* | 0.0061 | 0.005 | 0.0047 | 0.0061 | 0.0026 | 0.0027 | *0.0035* | 0.0027 |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.01 | 0.014 | 0.022 | 0.03 | 0.023 | 0.018 | 0.012 | 0.019 | 0.01 | 0.023 | 0.026 | 0.024 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 4 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-6D | WV-MW-6S | WV-MW-6S | WV-MW-6S | WV-MW-6S | WV-MW-7D | WV-MW-7D | WV-MW-7D | WV-MW-7D | WV-MW-7M | WV-MW-7M | WV-MW-7M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW6D | MW-WV-6S | VW-GW-MW-6S | WV-GW-MW6S | WV-GW-MW6S | MW-WV-7D | WV-GW-MW7D | WV-GW-MW-7D | WV-GW-MW-7D | WV-GW-MW 7M | WV-GW-MW7M | WV-GW-MW7M |
| Well Screen Interval (Feet below ground surface) | | | | | | | 99.1-104.1 | 13.3-18.3 | 13.3-18.3 | 13.3-18.3 | 13.3-18.3 | 89.5-94.5 | 89.5-94.5 | 89.5-94.5 | 89.5-94.5 | 49.9-54.9 | 49.9-54.9 | 49.9-54.9 |
| Laboratory Sample ID(s) | | | | | | | UH29005-021 | UB20051-004 | UK09009-003 | UE02030-011 | UH29005-020 | UB14084-007 | UH29005-001 | UE02030-009 | UK07051-003 | UH29005-003 | UE02030-008 | UK07051-002 |
| Sample Date | | | | | | | 08/28/2019 | 02/19/2019 | 11/08/2019 | 05/02/2019 | 08/28/2019 | 02/13/2019 | 08/26/2019 | 05/03/2019 | 11/05/2019 | 08/26/2019 | 05/03/2019 | 11/05/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0067 | <0.0071 | <0.0072 | <0.0071 | <0.0069 | <0.0077 | <0.0071 | <0.0072 | <0.0078 | <0.007 | <0.0072 | <0.0076 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.017 | 0.0076 | 0.0093 | 0.0082 | 0.0086 | 0.012 | 0.011 | 0.01 | 0.0097 | 0.01 | 0.0083 | 0.0091 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | 0.013 | 0.013 | 0.013 | 0.012 | 0.011 | 0.01 | 0.0097 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0067 | <0.0071 | <0.0072 | <0.0071 | <0.0069 | <0.0077 | <0.0071 | <0.0072 | <0.0078 | <0.007 | <0.0072 | <0.0076 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | 0.0092 | 0.0069 | 0.0078 | 0.0077 | 0.0053 | 0.0046 | 0.0053 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | 0.0039 | <0.0036 | <0.0034 | 0.041 | 0.034 | 0.035 | 0.033 | 0.022 | 0.024 | 0.024 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0055 | 0.0072 | 0.0098 | 0.0056 | 0.0036 | 0.0056 | 0.0055 | 0.0054 | 0.0052 | 0.0043 | 0.004 | 0.0047 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | 0.0039 | 0.0036 | <0.0036 | <0.0034 | 0.012 | 0.011 | 0.012 | 0.01 | 0.0078 | 0.0073 | 0.0074 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | 0.0063 | 0.0066 | <0.0036 | <0.0034 | 0.011 | 0.0095 | 0.0097 | 0.0081 | 0.0061 | 0.0066 | 0.0059 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | 0.0034 | 0.019 | 0.024 | 0.013 | 0.0066 | 0.11 | 0.12 | 0.1 | 0.095 | 0.077 | 0.067 | 0.076 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0033 | 0.0044 | 0.0089 | 0.0046 | 0.0066 | 0.14 | 0.2 | 0.16 | 0.17 | 0.28 | 0.27 | 0.3 |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | 0.0034 | 0.023 | 0.033 | 0.018 | 0.013 | 0.25 | 0.32 | 0.26 | 0.27 | 0.36 | 0.34 | 0.38 |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | 0.0049 | 0.005 | 0.0052 | 0.0046 | 0.0039 | 0.0038 | <0.0038 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.026 | 0.048 | 0.066 | 0.031 | 0.025 | 0.36 | 0.42 | 0.36 | 0.36 | 0.43 | 0.41 | 0.44 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 5 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water [2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface [2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation [3] | CD Value [3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater [4] | U.S. EPA Residential Tap Water Regional Removal Management Levels [4] | WV-MW-7S | WV-MW-7S | WV-MW-7S | WV-MW-7S | WV-MW-8D | WV-MW-8D | WV-MW-8D | WV-MW-8M | WV-MW-8M | WV-MW-8M | WV-MW-8M | WV-MW-8S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | MW-WV-7S | WV-GW-MW-7S | WV-GW-MW7S | WV-GW-MW-7S | MW-WV-8D | VW-GW-MW-8D | WV-GW-MW 8D | MW-WV-8M | WV-GW-MW 8M | WV-GW-MWBM | WV-GW-MW-8M | MW-WV-8S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 16.1-21.1 | 16.1-21.1 | 16.1-21.1 | 16.1-21.1 | 117.2-122.2 | 117.2-122.2 | 117.2-122.2 | 60-65 | 60-65 | 60-65 | 60-65 | 30-35 |
| Laboratory Sample ID(s) | | | | | | | UB14084-005 | UH29005-002 | UE02030-007 | UK07051-001 | UB16022-009 | UK09009-001 | UH29005-004 | UB14084-002 | UH29005-005 | UE02030-003 | UK07025-007 | UB14084-001 |
| Sample Date | | | | | | | 02/13/2019 | 08/26/2019 | 05/03/2019 | 11/05/2019 | 02/15/2019 | 11/08/2019 | 08/26/2019 | 02/12/2019 | 08/26/2019 | 05/01/2019 | 11/06/2019 | 02/12/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0078 | <0.0068 | <0.0071 | <0.0078 | <0.007 | <0.0075 | <0.0069 | <0.0075 | <0.0071 | <0.0072 | <0.0078 | <0.0074 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | 0.0034 | 0.083 | 0.092 | 0.081 | 0.08 | 0.021 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0078 | <0.0068 | <0.0071 | <0.0078 | <0.007 | <0.0075 | <0.0069 | <0.0075 | <0.0071 | <0.0072 | <0.0078 | <0.0037 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | 0.0042 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0044 | 0.0065 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | 0.012 | 0.011 | 0.01 | 0.01 | 0.019 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0047 | 0.028 | <0.0035 | 0.0053 | <0.0035 | <0.0037 | <0.0034 | 0.0097 | 0.011 | 0.01 | 0.0099 | 0.0069 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | 0.016 | <0.0035 | 0.0054 | <0.0035 | <0.0037 | <0.0034 | 0.0052 | 0.0055 | 0.0046 | 0.0049 | 0.0048 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.011 | 0.028 | <0.0035 | 0.0079 | <0.0035 | <0.0037 | <0.0034 | 0.011 | 0.012 | 0.011 | 0.011 | <0.0037 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *0.011* | *0.026* | *0.011* | *0.011* | 0.0048 | 0.0057 | 0.0052 | *0.03* | *0.033* | *0.03* | *0.031* | *0.055* |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0039 | <0.0034 | 0.0036 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | 0.0065 | 0.0052 | 0.005 | 0.0055 | **0.058** |
| **PFOA + PFOS (Calculated)** | NCL | NCL | NCL | 0.01 | NCL | NCL | **0.011** | **0.026** | **0.015** | **0.011** | 0.0048 | 0.0057 | 0.0052 | **0.037** | **0.038** | **0.035** | **0.037** | **0.11** |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0091 | 0.031 | <0.0035 | 0.0069 | <0.0035 | <0.0037 | <0.0034 | 0.0093 | 0.0096 | 0.0086 | 0.009 | <0.0037 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.044 | 0.14 | 0.015 | 0.037 | 0.0048 | 0.0057 | 0.0086 | 0.17 | 0.18 | 0.16 | 0.16 | 0.17 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Sample Location | | | | | | | | WV-MW-8S | WV-MW-8S | WV-MW-8S | WV-MW-8S | WV-MW-9 | WV-MW-9 | WV-MW-9 | WV-MW-9 | WV-MW-10D | WV-MW-10D | WV-MW-10D | WV-MW-10M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[5] | | WV-GW-MW 8S | WV-GW-MW8S | WV-GW-MW8SDUP | WV-GW-MW-8S | MW-WV-9 | WV-GW-MW9 | WV-GW-MW9 | WV-GW-MW9 | WV-GW-MW10D | WV-GW-MW10D | WV-GW-MW-10D | WV-GW-MW10M |
| Well Interval (Feet below ground surface) | | | | | | | | 30-35 | 30-35 | 30-35 | 30-35 | 92.3-97.3 | 92.3-97.3 | 92.3-97.3 | 92.3-97.3 | 165-170 | 165-170 | 165-170 | 69.5-74.9 |
| Laboratory Sample ID(s) | | | | | | | | UH29005-006 | UE02030-004 | UE02030-005 | UK07025-006 | UB20051-012 | UE09028-015 | U05007-009 | UK13023-011 | UE09028-004 | UH29005-011 | UK07025-003 | UE02030-002 |
| Sample Date | | | | | | | | 08/26/2019 | 05/01/2019 | 05/01/2019 | 11/06/2019 | 02/21/2019 | 05/10/2019 | 09/04/2019 | 11/11/2019 | 05/08/2019 | 08/27/2019 | 11/06/2019 | 04/30/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0068 | <0.0073 | <0.0072 | <0.0074 | <0.0069 | <0.0071 | <0.0075 | <0.0077 | <0.0072 | <0.0071 | <0.0078 | <0.0071 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | | 0.015 | 0.012 | 0.014 | 0.013 | 0.014 | 0.012 | 0.014 | 0.015 | 0.0039 | 0.0042 | 0.0039 | <0.0036 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | 0.023 | 0.026 | 0.047 | 0.038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0068 | <0.0073 | <0.0072 | <0.0074 | <0.0069 | <0.0071 | <0.0075 | <0.0077 | <0.0072 | <0.0071 | <0.0078 | <0.0071 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | 0.032 | 0.027 | 0.025 | 0.021 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | | 0.0037 | 0.0042 | 0.0043 | 0.0037 | 0.036 | 0.035 | 0.039 | 0.043 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | | 0.017 | 0.016 | 0.016 | 0.02 | 0.13 | 0.13 | 0.18 | 0.21 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | | 0.0061 | 0.0062 | 0.0063 | 0.0056 | 0.0075 | 0.0081 | 0.0099 | 0.011 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | | 0.0054 | 0.0047 | 0.005 | 0.007 | 0.047 | 0.049 | 0.062 | 0.067 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | | 0.004 | 0.0042 | <0.0036 | 0.0057 | 0.022 | 0.025 | 0.03 | 0.029 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | *0.008* | *12* | *ID* | *NA* | *NCL* | *NCL* | | *0.066* | *0.052* | *0.051* | *0.092* | *0.53* | *0.54* | *0.73* | *0.77* | *0.0027* | *0.0029* | *0.0026* | *<0.0018* |
| *Perfluorooctane sulfonic acid (PFOS)* | *0.016* | *0.012* | *NLV* | *NA* | *NCL* | *NCL* | | *0.042* | *0.046* | *0.048* | *0.034* | *0.54* | *0.47* | *0.47* | *0.48* | *<0.0036* | *<0.0036* | *<0.0039* | *<0.0036* |
| *PFOA + PFOS (Calculated)* | *0.11* | *0.098* | *0.099* | *0.01* | *NCL* | *NCL* | | *0.11* | *0.098* | *0.099* | *0.13* | *1.1* | *1* | *1.2* | *1.3* | *0.0027* | *0.0029* | *0.0026* | *ND* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | 0.0083 | 0.0086 | 0.01 | 0.011 | 0.0027 | 0.0029 | <0.0026 | ND |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | | 0.16 | 0.15 | 0.14 | 0.18 | 1.4 | 1.3 | 1.6 | 1.7 | 0.0066 | 0.0071 | 0.0065 | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 7 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[3] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-10M | WV-MW-10M | WV-MW-10S | WV-MW-10S | WV-MW-10S | WV-MW-11D | WV-MW-11D | WV-MW-11D | WV-MW-11D | WV-MW-11D DUP | WV-MW-11S | WV-MW-11S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW10M | WV-GW-MW-10M | WV-GW-MW10S | WV-GW-MW10S | WV-GW-MW-10S | MW-WV-11D | WV-GW-MW11D | WV-GW-MW11D | WV-GW-MW11D | WV-GW-MW-11D DUP | MW-WV-11S | WV-GW-MW11S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 69.9-74.9 | 69.9-74.9 | 7-12 | 7-12 | 7-12 | 158.9-163.9 | 158.9-163.9 | 158.9-163.9 | 158.9-163.9 | 158.9-163.9 | 29.4-34.4 | 29.4-34.4 |
| Laboratory Sample ID(s) | | | | | | | UH29005-009 | UK07025-002 | UE02030-001 | UH29005-010 | UK07025-001 | UB16022-001 | UE02030-012 | UH29005-012 | UK07051-006 | UK07051-007 | UB16022-002 | UE02030-013 |
| Sample Date | | | | | | | 08/27/2019 | 11/06/2019 | 04/30/2019 | 08/27/2019 | 11/06/2019 | 02/14/2019 | 05/02/2019 | 08/27/2019 | 11/05/2019 | 11/05/2019 | 02/14/2019 | 05/02/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0074 | <0.0073 | <0.0071 | <0.007 | <0.0073 | <0.0072 | <0.0081 | <0.0074 | <0.0074 | <0.0072 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.0036 | <0.0037 | 0.011 | 0.013 | 0.009 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.014 | 0.014 | 0.016 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0074 | <0.0073 | <0.0071 | <0.007 | <0.0073 | <0.0072 | <0.0081 | <0.0074 | <0.0074 | <0.0072 | <0.0072 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.0057 | 0.006 | 0.0044 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.023 | 0.029 | 0.021 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.0037 | 0.01 | 0.0051 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.0053 | 0.012 | 0.0081 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.013 | 0.012 | 0.0048 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0018 | <0.0018 | *0.061* | *0.11* | *0.092* | <0.0018 | <0.0018 | 0.002 | <0.0019 | <0.0018 | <0.0018 | <0.0018 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0036 | <0.0037 | *0.49* | *1* | *0.69* | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | ND | ND | *0.55* | *1.1* | *0.78* | ND | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | 0.0092 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | ND | ND | 0.61 | 1.2 | 0.85 | ND | ND | ND | ND | ND | ND | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 8 of 11
See After Table 6 For Notes

| Sample Location / Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water² | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface² | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation³ | CD Value³ | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater⁴ | U.S. EPA Residential Tap Water Regional Removal Management Levels⁴ | WV-MW-11S / WV-GW-MW11S | WV-MW-11S / WV-GW-MW-11S | WV-MW-12D / MW-WV-12D | WV-MW-12D / WV-GW-MW12D | WV-MW-12D / WV-GW-MW-12D | WV-MW-12D / WV-GW-MW-12D | WV-MW-12M / MW-WV-12M | WV-MW-12M / WV-GW-MW12M | WV-MW-12M / WV-GW-MW12M | WV-MW-12M / WV-GW-MW-12M | WV-MW-12S / MW-WV-12S | WV-MW-12S / WV-GW-MW12S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Laboratory Sample ID(s) | | | | | | | UH29005-013 | UK07051-008 | UB14084-006 | UE09028-006 | UH31001-004 | UK09008-003 | UB14084-004 | UE09028-007 | UH31001-007 | UK09008-002 | UB14084-003 | UE09028-008 |
| Well Screen Interval (Feet below ground surface) | | | | | | | 29.4-34.4 | 29.4-34.4 | 179.2-184.2 | 179.2-184.2 | 179.2-184.2 | 179.2-184.2 | 146.6-151.6 | 146.6-151.6 | 146.6-151.6 | 146.6-151.6 | 75.8-80.8 | 75.8-80.8 |
| Sample Date | | | | | | | 08/27/2019 | 11/05/2019 | 02/13/2019 | 05/07/2019 | 08/29/2019 | 11/07/2019 | 02/13/2019 | 05/07/2019 | 08/30/2019 | 11/07/2019 | 02/12/2019 | 05/07/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0071 | <0.0072 | <0.0074 | <0.0071 | <0.007 | <0.0071 | <0.0074 | <0.0074 | <0.0068 | <0.0068 | <0.0072 | u<0.0071 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0071 | <0.0072 | <0.0074 | <0.0071 | <0.007 | <0.0071 | <0.0074 | <0.0074 | <0.0068 | <0.0068 | <0.0072 | <0.0071 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0017 | <0.0018 | <0.0018 | <0.0018 | <0.0017 | <0.0017 | <0.0018 | <0.0018 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| **PFOA + PFOS (Calculated)** | NCL | NCL | NCL | 0.01 | NCL | NCL | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 9 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-12S | WV-MW-12S | WV-MW-13D | WV-MW-13D | WV-MW-13D | WV-MW-13M | WV-MW-13M | WV-MW-13M | WV-MW-13S | WV-MW-13S | WV-MW-13S | WV-MW-14D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW12S | WV-GW-MW-12S | WV-GW-MW13D | WV-GW-MW13D | WV-GW-MW-13D | WV-GW-MW-13D | WV-GW-MW13M | WV-GW-MW-13M | WV-GW-MW13S | WV-GW-MW-13S | WV-GW-MW-13S | VW-GW-MW-14D |
| Well Screen Interval (Feet below ground surface) | | | | | | | 75.8-80.8 | 75.8-80.8 | 58.8-63.8 | 58.8-63.8 | 58.8-63.8 | 18.1-23.1 | 18.1-23.1 | 18.1-23.1 | 1.7-6.7 | 1.7-6.7 | 1.7-6.7 | 142.3-147.3 |
| Laboratory Sample ID(s) | | | | | | | UH31001-003 | UK09008-001 | UE09028-002 | UH29005-017 | UK09008-006 | UE09028-001 | UH29005-019 | UK09008-005 | UE09028-003 | UH29005-016 | UK09008-004 | UK09009-002 |
| Sample Date | | | | | | | 08/29/2019 | 11/07/2019 | 05/08/2019 | 08/28/2019 | 11/07/2019 | 05/08/2019 | 08/28/2019 | 11/07/2019 | 05/08/2019 | 08/28/2019 | 11/07/2019 | 11/08/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0079 | <0.0072 | <0.0073 | <0.0076 | <0.007 | <0.0072 | <0.0072 | <0.0072 | <0.0072 | <0.0076 | <0.007 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.0036 | <0.004 | 0.01 | 0.01 | 0.0098 | 0.0052 | 0.0047 | 0.005 | <0.0036 | <0.0036 | <0.0038 | 0.03 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0079 | <0.0072 | <0.0072 | <0.0073 | <0.0076 | <0.007 | <0.0072 | <0.0072 | <0.0072 | <0.0076 | <0.007 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.07 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | 0.0038 | 0.005 | 0.0048 | 0.0056 | <0.0036 | <0.0036 | 0.004 | 0.16 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | 0.0052 | 0.0066 | 0.0062 | 0.0045 | 0.0076 | 0.0078 | 0.0099 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.076 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.033 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0018 | <0.002 | 0.0027 | 0.0031 | 0.003 | *0.012* | *0.016* | *0.015* | *0.011* | *0.014* | *0.018* | *0.52* |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | *0.016* | *0.017* | *0.017* | *0.022* | *0.041* | *0.085* | 0.0074 |
| *PFOA + PFOS (Calculated)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | ND | ND | 0.0027 | 0.0031 | 0.003 | *0.028* | *0.033* | *0.032* | *0.033* | *0.055* | *0.1* | *0.53* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.012 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | ND | ND | 0.013 | 0.013 | 0.017 | 0.043 | 0.049 | 0.049 | 0.038 | 0.063 | 0.11 | 0.92 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 10 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[5] | WV-MW-14D | WV-MW-14S | WV-MW-14S | WV-MW-15A | WV-MW-15B | WV-MW-15C | WV-MW-15D | WV-MW-15D DUP | WV-MW-16D | WV-MW-16D | WV-MW-16D | WV-MW-16S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW14D | WV-GW-MW14S | WV-GW-MW-14S | WV-GW-MW-15A | WV-GW-MW-15B | WV-GW-MW-15C | WV-GW-MW-15D | WV-GW-MW-15D DUP | WV-GW-MW16D | WV-GW-MW16D | WV-GW-MW-16D | WV-GW-MW16S |
| Laboratory Sample ID(s) | | | | | | | UH29005-018 | UH29005-015 | UK09008-007 | UK13023-008 | UK13023-009 | UK13023-010 | UK13023-013 | UK13023-014 | UE09028-005 | UH31001-005 | UK13023-001 | UE02030-006 |
| Well Screen Interval (Feet below ground surface) | | | | | | | 142.3-147.3 | 8.9-13.9 | 8.9-13.9 | 9-14 | 33.1-38.1 | 43.7-48.5 | 135.1-137.8 | 135.1-137.8 | 91.7-96.7 | 91.7-96.7 | 91.7-96.7 | 17.5-22.5 |
| Sample Date | | | | | | | 08/28/2019 | 08/28/2019 | 11/07/2019 | 11/11/2019 | 11/11/2019 | 11/11/2019 | 11/11/2019 | 11/11/2019 | 05/08/2019 | 08/29/2019 | 11/12/2019 | 05/03/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0068 | <0.0068 | <0.0076 | <0.0077 | <0.0076 | <0.0074 | <0.0074 | <0.0075 | <0.0074 | <0.0072 | <0.007 | <0.0071 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.029 | 0.015 | 0.008 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | 0.0073 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0035 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0068 | <0.0068 | <0.0076 | <0.0077 | <0.0076 | <0.0074 | <0.0074 | <0.0075 | <0.0074 | <0.0072 | <0.007 | <0.0071 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | 0.064 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.17 | 0.0085 | 0.01 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.011 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | 0.0074 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.083 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | 0.0061 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.033 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *0.54* | 0.0065 | *0.013* | <0.0019 | <0.0019 | <0.0019 | <0.0018 | <0.0019 | <0.0019 | <0.0018 | <0.0018 | *0.0094* |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | 0.007 | <0.0034 | 0.009 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | *0.026* |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | *0.55* | 0.0065 | *0.022* | ND | ND | ND | ND | ND | ND | ND | ND | *0.035* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.012 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.95 | 0.03 | 0.04 | ND | ND | ND | ND | ND | ND | ND | ND | 0.056 |

R&W/GZA
12/11/2020

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 11 of 11
See After Table 6 For Notes

| Sample Location | | | | | | | WV-MW-16S | WV-MW-16S | WV-MW-16S |
|---|---|---|---|---|---|---|---|---|---|
| Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[5] | WV-GW-MW16S | WV-GW-MW16S DUP | WV-GW-MW16S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 17.5-22.5 | 17.5-22.5 | 17.5-22.5 |
| Laboratory Sample ID(s) | | | | | | | UH31001-001 | UH31001-002 | UK19013-001 |
| Sample Date | | | | | | | 08/29/2019 | 08/29/2019 | 11/13/2019 |
| **Parameter (µg/L)** | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.007 | <0.0074 | <0.0074 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | NCL | 0.016 | 0.018 | 0.016 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0074 | <0.0074 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | 0.004 | <0.0037 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0068 | 0.007 | 0.0072 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.028 | 0.029 | 0.02 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0076 | 0.0085 | 0.0054 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.023 | 0.023 | 0.013 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| *Perfluorooctanoic acid (PFOA)* | *0.008* | *12* | *ID* | *NA* | *NCL* | *NCL* | *0.026* | *0.029* | *0.021* |
| *Perfluorooctane sulfonic acid (PFOS)* | *0.016* | *0.012* | *NLV* | *NA* | *NCL* | *NCL* | *0.023* | *0.025* | *0.027* |
| *PFOA + PFOS (Calculated)* | *NCL* | *NCL* | *NCL* | *0.01* | *NCL* | *NCL* | *0.049* | *0.054* | *0.048* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0097 | 0.011 | 0.007 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.14 | 0.15 | 0.12 |

**TABLE 6 NOTES**
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 1

**NOTES:**

1. Concentration and criteria units are micrograms per Liter (μg/L) or parts per billion (ppb). Calculated criteria and concentrations are rounded to two significant digits. "ND" indicates the parameters used in the calculation were not detected. "NC" indicates not calculated.

2. Michigan Part 201 Groundwater Cleanup Criteria are based on "Table 1, Groundwater: Residential and Nonresidential Part 201 Generic Cleanup Criteria and Screening Levels/Part 213 Tier I Risk Based Screening Levels," Michigan Administrative Code, Cleanup Criteria Requirements for Response Activity, Rules 299.44 and 299.49, effective December 30, 2013; last revised August 3, 2020.
   Abbreviations Include:
   "ID" indicates insufficient data to develop criterion.
   "NCL" indicates no criterion listed in EGLE Table 1.

3. "CD Value" refers to the PFOA+PFOS value of 0.01 μg/L in the Consent Decree.

4. EGLE Residential Groundwater Recommended Volatilization to Indoor Air Interim Action Screening Levels (RIASLs) for were based on EGLE's Toxics Steering Group's "Media-Specific Interim Action Screening Levels," published in August 2017. The EGLE published the RIASLs in August 2017, and recently removed the RIASLs from the EGLE website. The EGLE is reportedly evaluating the RIASLs for appropriate use and applicability. These are included for reference.
   Abbreviations Include:
   "NCL" indicates no value listed in the Media-Specific Interim Action Screening Levels table.

5. U.S. EPA Residential Tap Water Regional Removal Management Levels (RMLs) were based on "Generic RML Tables," updated November 2018.

6. Bold, italic number with thick line border or italic parameter name indicates that parameter was detected above the Michigan Part 201 Groundwater Cleanup Criteria, Media-Specific Interim Action Screening Levels, MCL, or CD Value. U.S. EPA RMLs are provided for reference only and results detected above the EPA RMLs are not bolded or italicized.

7. Abbreviations include:
   "< RL" indicates the parameter was analyzed for but not detected above the method detection limit; RL = Reporting Limit.
   "DUP" indicates a duplicate sample.

8. Sample names presented are from Shealy Environmental Services, Inc. laboratory reports. Sample names presented in ALS Environmental lab reports may have minor differences based on laboratory interpretation of the chains of custody.

9. Well screen interval presented is the top of the well screen to the bottom of the well screen in feet below ground surface.

**FIGURES**



LEGEND

AREA 19

AREA 6

APPROXIMATE HOUSE ST SITE BOUNDARY

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

NORTH KENT STUDY AREA OUTLINE

NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

AREA 19

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

AREA 6

HOUSE STREET SITE

N

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR CLIENTS AUTHORIZED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
GROUNDWATER INVESTIGATION AREAS
AREA 19 RAP

PREPARED FOR:
WN&JWWW

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

| PROJ MGR: LIP | REVIEWED BY: LIP | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 2,000 feet |
| DATE: 6/15/2020 | PROJECT NO. 16.0062961.10 | CHECKED BY: JC |
| | | REVISION NO. |

1



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.4 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN NOVEMBER 2019. ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE. POTENTIOMETRIC SURFACE WAS NOT EXTRAPOLATED OUTSIDE OF THE AREAS OF MEASURED ELEVATIONS.

LEGEND

AREA 19

GZA WOLVEN JEWELL MONITORING WELL LOCATION

MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY (EGLE) WOLVEN JEWELL MONITORING WELL LOCATION

NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION

ESTIMATED SHALLOW POTENTIOMETRIC SURFACE (FT) - NOVEMBER 2019

HIGHWAY

PRIMARY COUNTY ROAD

OTHER ROAD

RIVER OR STREAM

SURFACE WATER

APPROXIMATE HOUSE ST. DISPOSAL SITE BOUNDARY

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

NORTH KENT STUDY AREA OUTLINE

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
SHALLOW GROUNDWATER ELEVATION CONTOURS - NOVEMBER 2019
AREA 19 RAP

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | |
| DATE: 12/11/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | 2 |



**NOTES:**
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.4 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN NOVEMBER 2019. ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE. POTENTIOMETRIC SURFACE WAS NOT EXTRAPOLATED OUTSIDE OF THE AREAS OF MEASURED ELEVATIONS.

**AREA 19**

**LEGEND**

- ● GZA WOLVEN JEWELL MONITORING WELL LOCATION
- ● MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY (EGLE) WOLVEN JEWELL MONITORING WELL LOCATION
- ◉ NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- —— ESTIMATED DEEP POTENTIOMETRIC SURFACE (FT) - NOVEMBER 2019
- —— HIGHWAY
- —— PRIMARY COUNTY ROAD
- —— OTHER ROAD
- ~~~ RIVER OR STREAM
- SURFACE WATER
- AREA 19
- APPROXIMATE HOUSE ST. DISPOSAL SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

HOUSE STREET SITE

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR THE USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

**GZA GeoEnvironmental, Inc.**
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

NORTH KENT STUDY AREA
DEEP GROUNDWATER ELEVATION CONTOURS - NOVEMBER 2019
AREA 19 RAP

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | **3** |
| DATE: 12/11/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | |



**NOTES:**
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

**LEGEND**

- SAMPLED RESIDENTIAL WELLS
- GZA WOLVEN JEWELL MONITORING WELL LOCATION
- NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- AREA 19
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
MONITORING & RESIDENTIAL WELL LOCATIONS
AREA 19 RAP

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: | LIP | REVIEWED BY: | LIP | FIGURE |
| DESIGNED BY: | KHM | DRAWN BY: | ADM | |
| DATE: 6/15/2020 | | PROJECT NO. 16.0062961.10 | CHECKED BY: JC | **4** |
| | | | SCALE: 1 inch = 1,500 feet | |
| | | | REVISION NO. | |



**LEGEND**

- ■ GROUNDWATER MONITORING WELL
- ◉ RESIDENTIAL DRINKING WATER WELL
- ━ GEOLOGIC CROSS SECTION
- ━ HIGHWAY
- ━ PRIMARY COUNTY ROAD
- ━ OTHER ROAD
- ～ RIVER OR STREAM
- SURFACE WATER
- AREA 19
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

**BARE EARTH SURFACE**

ELEVATION IN FEET

HIGH : 948

LOW : 588

NOTE:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
GEOLOGICAL CROSS SECTIONS
AREA 19 RAP

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: | LIP | REVIEWED BY: | LIP | | FIGURE |
| DESIGNED BY: | KHM | DRAWN BY: | ADM | SCALE: 1 inch = 1,500 feet | |
| DATE: 6/16/2020 | | PROJECT NO. 16.0062961.10 | | REVISION NO. | 5 |

**CROSS SECTION LEGEND**

**WELL SCREEN**

PFOA+PFOS (ng/L)
PFAS (ng/L)
0 = NOT DETECTED
NA = NOT AVAILABLE

····· ESTIMATED POTENTIOMETRIC SURFACE (11/2019)

——— GROUND SURFACE

**BOREHOLE LITHOLOGY**

- GRAVEL
- SAND AND GRAVEL
- SAND
- SAND/GRAVEL WITH CLAY/SILT
- CLAY/SILT WITH SAND/GRAVEL
- SILT
- CLAY AND SILT
- CLAY
- ORGANIC SOIL
- - - NOT AVAILABLE

**OVERVIEW MAP LEGEND**

- PROPOSED INVESTIGATION MONITORING WELL
- PROPOSED INVESTIGATION / PERIMETER MONITORING WELL
- PROPOSED GSI PIEZOMETER
- PROPOSED PORE WATER SAMPLING LOCATION
- RESIDENTIAL WATER WELL
- MONITORING WELL
- CROSS SECTION LINE
- HIGHWAY
- PRIMARY COUNTY ROAD
- OTHER ROAD
- RIVER OR STREAM
- SURFACE WATER
- AREA 19
- APPROXIMATE HOUSE ST. DISPOSAL SITE BOUNDARY
- NORTH KENT LANDFILL

**NOTES:**

1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. GROUND SURFACE ELEVATIONS ARE BASED ON DIGITAL RASTER FILES OF BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

3. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN NOVEMBER 2019. GROUNDWATER ELEVATIONS WERE NOT MEASURED FROM RESIDENTIAL WATER SUPPLY WELLS.

4. WELL SCREEN ELEVATIONS PROVIDED IN FEET ABOVE MEAN SEA LEVEL, NORTH AMERICAN VERTICAL DATUM OF 1988 (NAVD 88). RESIDENTIAL WELL SCREEN ELEVATIONS AND BOREHOLE LITHOLOGY ELEVATIONS WERE CALCULATED USING WELL INFORMATION PROVIDED BY THE STATE OF MICHIGAN'S WELLOGIC DATABASE AND GROUND SURFACE ELEVATIONS OF THE CENTER OF THE PPN GENERATED FROM LIDAR DATA PROVIDED BY KENT COUNTY. ELEVATIONS ARE ROUNDED TO THE NEAREST FOOT.

5. MONITORING WELL SCREEN AQUIFER ZONES ARE DESIGNATED AS PERCHED, SHALLOW, OR DEEP. CONCENTRATIONS OF TOTAL PFAS AND PFOA+PFOS DEPICTED ARE MAXIMUM CONCENTRATIONS DETECTED AT THE SPECIFIED LOCATION.

**OVERVIEW MAP**



SCALE IN FEET
0    3,000    6,000    12,000

N

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA) THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR THE USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION, FOR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

**ROSE & WESTRA, A DIVISION OF GZA**
601 FIFTH STREET NW, SUITE 102
GRAND RAPIDS, MICHIGAN 49504

**GZA** GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR: WN&J/WWW

**NORTH KENT STUDY AREA**
**GEOLOGICAL CROSS SECTION A-A'**
**AREA R-1 (19) RAP**

| PROJ MGR: LMN | REVIEWED BY: MW | CHECKED BY: MW | |
| DESIGNED BY: JC | DRAWN BY: JC | SCALE: 1 in = 6,000 ft | FIGURE |
| DATE: 12/11/2020 | PROJECT NO: 16.0062961.10 | REVISION NO: | **6** |

WEST    EAST

NORTH KENT STUDY AREA
GEOLOGICAL CROSS SECTION B-B'
AREA R-1 (19) RAP

ROSE & WESTRA, A DIVISION OF GZA
601 FIFTH STREET NW, SUITE 102
GRAND RAPIDS, MICHIGAN 49504

FIGURE 7



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ACRONYMS
- (MAX) = MAXIMUM DETECTED CONCENTRATION IN THE SAMPLES.
- ng/L = NANOGRAM PER LITER
- PFAS = PER- AND POLY-FLUOROALKYL SUBSTANCES
- (PPT) = PARTS PER TRILLION

3. NO TOTAL PFAS CRITERIA / SCREENING LEVELS.

4. MAXIMUM CONCENTRATION FROM MONITORING AND RESIDENTIAL WELL SAMPLE RESULTS (INCLUDING THE NORTH KENT LANDFILL STUDY AREA) WERE USED TO DEVELOP CONCENTRATION ISOPLETHS.

5. CONCENTRATION ISOPLETHS WERE DEVELOPED USING NATURAL NEIGHBOR INTERPOLATION IN ARCGIS. CONCENTRATIONS WERE NOT EXTRAPOLATED OUTSIDE OF THE AREA OF KNOWN CONCENTRATIONS.

6. RESIDENTIAL WELL SAMPLES WERE ANALYZED FOR PFAS USEING EPA METHOD 537.1 WHICH REPORTS THE RESULTS FOR 14 COMPOUNDS. SEE TABLE 2 OF THIS WORKPLAN FOR THE COMPOUND LIST.

7. MONITORING WELL SAMPLES WERE ANALYZED FOR PFAS USING DOD QSM BY ISOTOPE DILUTION, WHICH REPORTS THE RESULTS FOR 23 COMPOUNDS. SEE TABLE 6 OF THIS WORKPLAN FOR THE COMPOUND LIST.

8. THE TOTAL PFAS PRESENTED ON THIS FIGURE ARE CALCULATED FROM THE SUM OF THE 12 PFAS COMPOUNDS THAT ARE COMMON BETWEEN EPA METHOD 537.1 AND THE ISOTOPE DILUTION, DOD QSM METHODOLOGY.

## LEGEND

- GZA WOLVEN JEWELL MONITORING WELL LOCATION
- NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- Highway
- Primary County Road
- Other Road
- RIVER OR STREAM
- SURFACE WATER
- APPROXIMATE HOUSE ST SITE BOUNDARY
- Area 19
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

**Approximate Total PFAS Extent (ppt)**

- < 4 ng/L
- 4 - 10 ng/L
- 11 - 70 ng/L
- 71 - 1,000 ng/L
- 1,001 - 127,000 ng/L (MAX)

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

NORTH KENT STUDY AREA
TOTAL PFAS ISOCONCENTRATION MAP
AREA 19 RAP

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | FIGURE |
| DESIGNED BY: KHM | CHECKED BY: JC | |
| DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | **8** |
| DATE: 12/7/2020 | PROJECT NO. 16.0062961.10 | |
| | REVISION NO. | |

Scale in Feet
750    0    1,500    3,000



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ACRONYMS
- (CD VALUE) = CONSENT DECREE VALUE
- (MAX) = MAXIMUM DETECTED CONCENTRATION IN THE SAMPLES
- ng/L = NANOGRAM PER LITER
- PFOA = PERFLUORO-N-OCTANOIC ACID
- PFOS = PERFLUOROOCTANE SULFONATE
- (PPT) = PARTS PER TRILLION

3. MAXIMUM CONCENTRATION FROM MONITORING AND RESIDENTIAL WELL SAMPLE RESULTS (INCLUDING THE NORTH KENT LANDFILL STUDY AREA) WERE USED TO DEVELOP CONCENTRATION ISOPLETHS.

4. CONCENTRATION ISOPLETHS WERE DEVELOPED USING NATURAL NEIGHBOR INTERPOLATION IN ARCGIS. CONCENTRATIONS WERE NOT EXTRAPOLATED OUTSIDE OF THE AREA OF KNOWN CONCENTRATIONS.

LEGEND

- GZA WOLVEN JEWELL MONITORING WELL LOCATION
- NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- HIGHWAY
- PRIMARY COUNTY ROAD
- OTHER ROAD
- RIVER OR STREAM
- SURFACE WATER
- AREA 19
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

Approximate PFOS + PFOA Extent (ppt)
- < 4 ng/L
- 4 - 10 ng/L (CD VALUE)
- 11 - 70 ng/L
- 71 - 1,000 ng/L
- 1,001 - 111,000 ng/L (MAX)

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan  49504

NORTH KENT STUDY AREA
PFOS + PFOA ISOCONCENTRATION MAP
AREA 19 RAP

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | |
| DATE: 12/7/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | 9 |



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ACRONYMS
- (CD VALUE) = CONSENT DECREE VALUE
- (MAX) = MAXIMUM DETECTED CONCENTRATION IN THE SAMPLES.
- ng/L = NANOGRAM PER LITER
- PFOA = PERFLUORO-N-OCTANOIC ACID
- PFOS = PERFLUOROOCTANE SULFONATE
- (PPT) = PARTS PER TRILLION

3. MAXIMUM CONCENTRATION FROM MONITORING AND RESIDENTIAL WELL SAMPLE RESULTS (INCLUDING THE NORTH KENT LANDFILL STUDY AREA) WERE USED TO DEVELOP CONCENTRATION ISOPLETHS.

4. CONCENTRATION ISOPLETHS WERE DEVELOPED USING NATURAL NEIGHBOR INTERPOLATION IN ARCGIS. CONCENTRATIONS WERE NOT EXTRAPOLATED OUTSIDE OF THE AREA OF KNOWN CONCENTRATIONS.

LEGEND

- PROPOSED INVESTIGATION MONITORING WELL
- PROPOSED INVESTIGATION/PERIMETER MONITORING WELL
- GZA WOLVEN JEWELL MONITORING WELL LOCATION
- NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- HIGHWAY
- PRIMARY COUNTY ROAD
- OTHER ROAD
- RIVER OR STREAM
- SURFACE WATER
- AREA SELECTED FOR MUNICIPAL WATER
- AREA 19
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

Approximate PFOS + PFOA Extent (ppt)
- < 4 ng/L
- 4 - 10 ng/L (CD VALUE)
- 11 - 70 ng/L
- 71 - 1,000 ng/L
- 1,001 - 111,000 ng/L (MAX)

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

NORTH KENT STUDY AREA
PROPOSED MONITORING WELL INSTALLATIONS
AREA 19 RAP

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | |
| DATE: 12/7/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | 10 |



**APPENDIX A – 2019 GROUNDWATER SAMPLING SUPPLEMENTAL MEMORANDUM**



GZA GeoEnvironmental, Inc.



**APPENDIX B**

**AREA R-1 (19) STATEMENT OF WORK**



**Rose & Westra**
A Division of GZA

Geotechnical
Environmental
Ecological
Water
Construction Management

The Widdicomb Building
601 Fifth Street NW
Suite 102
Grand Rapids, MI 49504
T: 616.956.6123
F: 616.288.3327
www.rosewestra.com
www.gza.com

# AREA R-1 (19) STATEMENT OF WORK
## North Kent Study Area

January 31, 2020
File No. 16.0062335.60

**PREPARED FOR:**
Wolverine World Wide, Inc.
Rockford, Michigan

**Rose & Westra, a Division of GZA GeoEnvironmental, Inc.**
601 Fifth Street NW  |  Suite 102  |  Grand Rapids, MI 49504
616.956.6123

31 Offices Nationwide
www.gza.com

Copyright© 2020 GZA GeoEnvironmental, Inc.



January 31, 2020
Area R-1 (19) Statement of Work
Kent County, Michigan
File No. 16.0062335.60
*TOC i*

**TABLE OF CONTENTS**

**1.0    INTRODUCTION** ................................................................................................................ **1**

**2.0    GENERAL APPROACH** ...................................................................................................... **1**

**3.0    AREA R-1 (19) BACKGROUND** ........................................................................................ **1**

**4.0    PROPOSED MONITORING WELLS** .................................................................................. **2**

**5.0    METHODOLOGY** ............................................................................................................... **2**

**6.0    WELL INSTALLATION PROCEDURES** ............................................................................ **3**

**7.0    SAMPLING** ........................................................................................................................ **3**

**8.0    INVESTIGATION DERIVED WASTE** ................................................................................ **3**

**9.0    ANTICIPATED SCHEDULE** .............................................................................................. **4**

**APPENDED FIGURE**

FIGURE 1        PROPOSED MONITORING WELLS - AREA R-1 (19)

## 1.0 INTRODUCTION

On behalf of Wolverine World Wide, Inc. (Wolverine), Rose & Westra, a Division of GZA GeoEnvironmental, Inc. (R&W/GZA), prepared this Statement of Work (SOW) summarizing the approach and rationale for the proposed remedial investigation monitoring wells set forth in the Consent Decree (CD) for Area R-1 (sometimes referred to as Area 19) in Algoma Township, Kent County, Michigan.  The purpose of this SOW is to determine the location of groundwater monitoring wells and provide an outline for a Response Activity Plan to define the vertical and horizontal extent of per- and polyfluoroalkyl substances (PFAS) at Area  R-1 (19) in compliance with Part 201 of the Michigan Natural Resources and Environmental Protection Act.  Following completion of the tasks in this SOW, R&W/GZA will evaluate the data in consultation with EGLE and determine appropriate next steps.

## 2.0 GENERAL APPROACH

The monitoring wells were proposed after evaluating the extent of PFAS and evaluating their potential transport in groundwater.  The following data was compiled and evaluated:

- The estimated extent of perfluorooctane sulfonic acid (PFOS) and perfluorooctanoic acid (PFOA) exceeding 70 nanograms per liter (ng/L) and the extent of total PFAS, based on the test results for the residential drinking water wells, the vertical aquifer profiling samples, and the groundwater monitoring well samples.

- To evaluate potential future PFOA+ PFOS and total PFAS migration, the estimated extent of PFOA+PFOS exceeding 10 ng/L and the estimated extent of seven PFAS compounds greater than the proposed maximum contaminant levels (MCLs) for those compounds based on the test results for the residential drinking water wells, the vertical aquifer profiling samples, and the groundwater monitoring well samples.

- Soil boring logs for the vertical aquifer profiling locations and available residential water well logs.

- Groundwater contours and interpreted groundwater flow direction based on the November 2019 static water levels measured at groundwater monitoring wells and at the staff gages installed in the Rogue River.

## 3.0 AREA R-1 (19) BACKGROUND

Elevated PFOS+PFOA concentrations were measured in the Wellington Ridge neighborhood, located between 10 Mile and 11 Mile Roads, west of Wolven Avenue.  Based on the groundwater contours, there appears to be a groundwater mound in the Wellington Ridge area.  Groundwater appears to flow radially from the mound.  The transport of PFOA+PFOS appears generally limited to the relatively permeable formations.  The groundwater monitoring data and residential well data indicated flow paths from Wellington Ridge to the northeast (Area R-1/19).

A groundwater mound may present in the southwest corner of Area R-1 (19) where the PFOA+PFOS concentration was 350 ng/L.  PFOA+PFOS were also detected in a few other residential wells located in that area.  Groundwater contours suggest flow from the groundwater mound radially outward from this mound.  The PFOA+PFOS in residential wells located northeast or east of 11 Mile Road and Wolven Avenue likely results from PFOA+PFOS migrating from that area to those hydraulically downgradient residences.  PFOA+PFOS were generally not detected in the residential wells located west, northwest, and north of this area, likely due to the presence of fine-grained soil strata in that area and well screens positioned in different water bearing units.

PFOA+PFOS concentrations range from approximately 90 to 110 ng/L at the west end of Whirlwind Road where groundwater flows northeasterly.

## 4.0 PROPOSED MONITORING WELLS

The following provides a summary of proposed remedial investigation wells, and the rationale for this initial phase. See Figure 1 for the proposed well locations.  Note that Figure 1 shows piezometer and pore water sample locations within/near the Rogue River.  These are shown for reference in this scope of work and discussed in detail in the Groundwater/Surface Water Interface SOW submitted under separate cover.

- To monitor for migration from the Wellington Ridge area (Area 7) toward Area R-1 (19), four monitoring well locations, Area19-MW-13, Area19-MW-14, Area19-MW-15 and Area19-MW-16, are proposed. Existing monitoring well clusters WV-MW-14 and WV-MW-12 will be included as part of the monitoring network for Area R-1 (19).

- Three remedial investigation well nest locations (Area19-MW-1, Area19-MW-2 and Area19-MW-10) are proposed immediately downgradient of the potential groundwater mound near the southwestern corner of Area R-1 (19).  The purpose is to further evaluate the PFOA+PFOS extent and groundwater elevations in this area and the PFAS distribution east of the potential groundwater mound.  Currently, one nested well set (MW-WV-14S/14D) has been installed east of this area.  Area19-MW-10, Area19-MW-1 and Area19-MW-2 are proposed north, northeast and south of MW-WV-14S/14D (northeast and southeast of the potential mound) to assess downgradient PFAS concentrations and groundwater elevations.

- Two additional monitoring well nests (Area19-MW-8 and Area19-MW-9) are proposed west-northwest, and north of the intersection of 11 Mile Road and Wolven to provide detection monitoring for the downgradient area, north and northwest of that area.  Groundwater contours indicate potential migration from the groundwater mound area to the north.  These monitoring well nests will also provide better understanding of groundwater elevations and groundwater flow north and northwest of the apparent groundwater mound.

- Two remedial investigation well nest locations (Area19-MW-3 and Area19-MW-4) are proposed near Whirlwind Road to further evaluate the PFOA+PFOS extent (PFOA+PFOS plume width).

- Another three remedial investigation well nest locations (Area19-MW-6 and Area19-MW-7) are proposed northwest and north of the estimated 10 ppt PFOA+PFOS contour in the east side of Area R-1 (19). The purpose is to further delineate the extent of PFOA+PFOS in the area.   Based on current information, Area19-MW-6 and Area19-MW-7 are also perimeter monitoring wells for the north and west edges of the PFOA+PFOS plume.

- Three additional remedial investigation well nest locations (Area19-MW-5, Area19-MW-11 and Area19-MW-12) are proposed near Summit Avenue.  The purpose of these well is to further characterize the PFOA+PFOS plume in the area.

## 5.0 METHODOLOGY

The tasks completed under this SOW will be completed in accordance with the *Quality Assurance Project Plan, Former Wolverine Tannery, House Street Disposal Area, and Wolven/Jewell Area, Per- and Polyfluoroalkyl Substances Investigation Program, Revision 2* (QAPP) prepared for Wolverine World Wide, Inc. by R&W GZA and

dated November 1, 2018. A Conceptual Site Model including additional background and methodology will be provided in a Response Activity Plan that will be prepared following the Effective Date of the CD (see Section 9.0 below).

## 6.0 WELL INSTALLATION PROCEDURES

The proposed well nest locations will be drilled using either hollow-stem auger or rotosonic methods in accordance with SOPs A03 through A06 of the QAPP. When possible, the initial boring at each location will be drilled to the top of bedrock or refusal. The borehole terminal depth will also be evaluated based on the depths of adjacent water wells and the presence of confining strata.

As the original borings are drilled at each location, vertical aquifer profiling samples will be collected from water-bearing and permeable formation(s) at an interval of 10 feet for PFAS analysis. Vertical Aquifer Profiling will be completed in accordance with *SOP A25, Vertical Aquifer Profiling* included in the QAPP. The turn-around time for laboratory samples will be approximately 3 weeks.

Based on the profiling data and the encountered geology, R&W/GZA will determine the depth(s) of wells installed at each nest location. The monitoring wells will be developed in accordance with *SOP A13, Well Development* in the QAPP and surveyed by a licensed surveyor.

## 7.0 SAMPLING

Wells will be sampled as follows:

| Well Type | Initial Sampling Post Installation/ Development (at least 2 weeks post development) | Annual Sampling Until Substantial Completion of Perimeter Well Network* | Quarterly sampling For One Year Once Perimeter Well Network is Substantially Complete* |
|---|---|---|---|
| Perimeter Wells** | X | X | X |
| RI Wells | X | | |

*Substantial Completion will be agreed upon by R&W/GZA and EGLE.
**Perimeter wells are defined as the wells installed at the perimeter of areas where municipal water will be installed.

The sampling will be conducted using methods established in SOPs A14, A15, A16, and B01 of the QAPP. The samples will be analyzed using method EPA Method 537.1, modified isotope dilution.

## 8.0 INVESTIGATION DERIVED WASTE

Soil cuttings and development/purge water from the well installations and sampling will be containerized and transported to the former Wolverine House Street property for staging/storage until off-site treatment/disposal can be arranged.

**9.0 ANTICIPATED SCHEDULE**

A formal Response Activity Plan will be prepared for this work and submitted to EGLE within 120 days following the date of the CD between EGLE and Wolverine.

The schedule for installation of the well nest locations will depend on R&W/GZA's ability to obtain access to the desired locations or proximate alternate locations.  The following table outlines R&W/GZA's current estimates of the steps and approximate timeframes for the work in this SOW.

| Task | Estimated Timeframe per Location |
|---|---|
| Access | 1 to 3 months |
| Drilling | 2 to 3 weeks |
| VAP analysis | 3 weeks |
| Monitoring Well Installation | 1 to 2 weeks |
| Development wait time | 2 weeks |
| First Groundwater Sampling | 1 week |
| First Laboratory Analysis | 3 weeks |

Assuming one month per location, R&W/GZA estimates this SOW will require 16 months to complete drilling, vertical aquifer profiling and monitoring well installation.  This work will be completed in conjunction with the other SOWs submitted under the CD.  R&W/GZA will coordinate with EGLE to prioritize drilling locations if access is obtained to multiple locations throughout the SOWs simultaneously.  Because access will likely be obtained piecemeal, the actual well installation schedule will likely exceed 16 months.

For the perimeter wells only, after the four quarters of sampling, the wells will be tied into the perimeter well SOW and the long-term monitoring plan will be included with those wells.

J:\62000\623xx\62335.60-PR and Litigation\WWW-Budget_Related\Settlement Assistance\Area19_WP\AREA_19_SOW-F 01302020.docx

**FIGURE**





GZA GeoEnvironmental, Inc.



# APPENDIX C

## SOIL BORING AND MONITORING WELL INSTALLATION LOGS

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| Boring No.: | AREA19-MW-1 VAP |
|---|---|
| Page: | 1 of 5 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby / N. Kampfschulte |
| Date Start/Finish: | 1-23-23 / 2-3-23 |
| Boring Location: | 597,470.7820 N; 12,800,456.8923 E |
| GS Elev.: | 869.72' | Datum: | NAD83/NAVD88 |

| Auger/Casing | | Sampler | |
|---|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon | |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" | |
| Hammer Wt.: | 140lbs | NA | |
| Hammer Fall: | 30.0" | NA | |
| TOC Elev.: | NA | NA | |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL  Survey Date: 2/24/2023

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–7 | 1 | 24/6 | 4-6 | 1-1 / 1-1 | | Very loose, brown, fine to medium SAND, moist. | SAND | | None |
| 8–13 | 2 | 24/18 | 9-11 | 9-6 / 9-11 | | Medium dense, light brown, fine to medium SAND, moist. | | | |
| 14–18 | 3 | 24/18 | 14-16 | 11-16 / 15-12 | | Dense, light brown, fine to medium SAND, moist. | | | |
| 19–23 | 4 | 24/20 | 19-21 | 9-16 / 20-30 | | Dense, light brown, fine to medium SAND, trace Silt, moist. | | | |
| 24–28 | 5 | 24/22 | 24-26 | 16-24 / 26-35 | | Very stiff, brown, SILT, moist. | 24' SILT | | |
| 29–33 | 6 | 24/24 | 29-31 | 14-25 / 42-30 | | Hard, brown and gray, Clayey SILT, moist. | 29' Clayey SILT | | |
| 34–38 | 7 | 24/24 | 34-36 | 5-5 / 6-12 | | Medium dense, brown and gray, fine to medium SAND, some coarse Sand, trace Silt, trace Clay, wet. | 34' SAND | 1 2 | |
| 39–43 | 8 | 24/18 | 39-41 | 4-11 / 16-19 | | Medium dense, brown and gray, fine to medium SAND, some coarse Sand, wet. Changing at 39.8 feet to: Very stiff, brown, Clayey SILT, wet. | 39.8' Clayey SILT | | |
| 44–48 | 9 | 24/20 | 44-46 | 8-9 / 14-18 | | Stiff, brown, Clayey SILT, moist. | | | |
| 49–53 | 10 | 24/24 | 49-51 | 9-14 / 21-37 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | 49' Silty CLAY | | |
| 54–57 | 11 | 24/24 | 54-56 | 12-23 / 30-34 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |

**REMARKS**

1. Groundwater was encountered at approximately 33.0 feet below ground surface.
2. VAP groundwater sample was attempted from approximately 34.0 to 39.0 feet below ground surface. Well pumped dry. No sample collected.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-1 VAP

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP-GDT 5/3/23

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-1 VAP<br>Page: 2 of 5<br>File No.: 16.0062961.11<br>Check: J. Groenleer |

## Sample Information

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 59-63 | 12 | 23/23 | 59-60.9 | 10-25 37-50/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | Silty CLAY | | |
| 64-68 | 13 | 24/18 | 64-66 | 1-2 4-2 | | Medium stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. Changing at 64.5 feet to: Brown, fine to medium SAND and Silt interbedded, wet to moist. | 64.5' SAND | | |
| 69-73 | 14 | 24/24 | 69-71 | 13-23 26-34 | | Hard, brown and gray, Silty CLAY, some fine Sand embedded with occasional Sand and Silt lenses and seams interbedded, moist. | 69' Silty CLAY | | |
| 74-78 | 15 | 24/24 | 74-76 | 11-21 32-40 | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 79-83 | 16 | 24/24 | 79-81 | 19-26 38-42 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 84-88 | 17 | 18/18 | 84-85.5 | 16-28-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 89-93 | 18 | 16/16 | 89-90.3 | 17-30-50/4" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 94-98 | 19 | 12/12 | 94-95 | 80-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 99-103 | 20 | 18/18 | 99-100.5 | 21-32-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 104-108 | 21 | 18/18 | 104-105.5 | 19-29-56/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 109-113 | 22 | 18/18 | 109-110.5 | 22-33-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 114-118 | 23 | 18/18 | 114-115.5 | 19-34-56/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 119-123 | 24 | 17/17 | 119-120.4 | 16-34-50/5" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 124-125 | 25 | 17/17 | 124-125.4 | 22-37-50/5" | | Hard, gray, Silty CLAY, some fine to coarse | | | |

**REMARKS**

BORING_WELL_62961.11 AREA19.GPJ_GZA_CORP.GDT_5/3/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-1 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-1 VAP
Page: 3 of 5
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 127 | | | | | | Sand embedded, moist. | Silty CLAY | | |
| 128–133 | 26 | 10/2 | 129-129.8 | 40-50/4" | | COBBLE. | | 3 | |
| 134–138 | 27 | 12/2 | 134-135 | 16-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 139–143 | 28 | 4/4 | 139-139.3 | 50/4" | | Hard, gray, SILT & CLAY, some fine to coarse Sand, moist. | 139' SILT & CLAY | | |
| 144–148 | 29 | 2/0 | 144-144.2 | 56/2" | | NO RECOVERY. | | | |
| 149–153 | 30 | 24/24 | 149-151 | 40-39 34-36 | | Very dense, brown and gray, fine to coarse SAND, some Silt interbedded, moist. | 149' SAND | 4 | |
| 154–158 | 31 | 11/11 | 154-154.9 | 32-50/5" | | Very dense, brown and gray, fine to coarse SAND, some Silt & Clay interbedded, moist. | | | |
| 159–163 | 32 | 12/12 | 159-160 | 34-50/6" | | Very dense, brown and gray, fine to coarse SAND, some Silt & Clay interbedded, moist. | | | |
| 164–168 | 33 | 11/11 | 164-164.9 | 30-50/5" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | 164' Silty CLAY | | |
| 169–173 | 34 | 11/11 | 169-169.9 | 28-50/5" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 174–178 | 35 | 5/5 | 174-174.4 | 50/5" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 179–183 | 36 | 6/6 | 179-179.5 | 60/6" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 184–188 | 37 | 4/4 | 184-184.3 | 50/4" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 189–192 | 38 | 6/6 | 189-189.5 | 50/6" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  5/3/23

**REMARKS**

3. Low recovery due to cobble in spoon tip.
4. VAP groundwater sample was attempted from approximately 144.0 to 149.0 feet below ground surface. Well pumped dry. No sample collected.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-1 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-1 VAP
Page: 4 of 5
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | \ | Sample Information | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | | | | |
| 194–198 | 39 | 24/24 | 194-196 | 16-17 30-41 | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | Silty CLAY | | |
| 199–203 | 40 | 24/24 | 199-201 | 20-25 30-40 | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 204–208 | 41 | 24/24 | 204-206 | 21-21 40-45 | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 209–213 | 42 | 12/12 | 209-210 | 30-50/6" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 214–218 | 43 | 3/3 | 214-214.3 | 50/3" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 219–223 | 44 | 12/12 | 219-220 | 25-50/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 224–228 | 45 | 18/18 | 224-225.5 | 35-44-50/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 229–233 | 46 | 24/24 | 229-231 | 19-22 41-50 | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 234–238 | 47 | 23/23 | 234-235.9 | 16-28 39-50/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 239–243 | 48 | 17/17 | 239-240.4 | 25-36-50/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 244–248 | 49 | 5/5 | 244-244.4 | 75/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 249–253 | 50 | 23/23 | 249-250.9 | 19-36 40-50/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 254–258 | 51 | 23/23 | 254-255.9 | 8-28 41-50/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 259–260 | 52 | 24/24 | 259-261 | 17-31 31-50 | | Hard, gray, Silty CLAY, trace fine Sand | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 5/3/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-1 VAP

**GZA GeoEnvironmental, Inc.**
Engineers and Scientists

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-1 VAP
Page: 5 of 5
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 262–263 | | | | | | embedded, moist. | Silty CLAY | | |
| 264–267 | 53 | 18/18 | 264-265.5 | 22-33-52/6" | | Hard, gray, Silty CLAY, trace fine Sand embedded, moist. | | | |
| 268–273 | 54 | 6/6 | 269-269.5 | 55/6" | | Hard, gray, Silty CLAY with occasional fine Sand and Silt lenses, moist. | | | |
| 274–278 | 55 | 12/12 | 274-275 | 45-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand lenses and seams, moist. | | | |
| 279–283 | 56 | 5/5 | 279-279.4 | 100/5" | | Very dense, brown and gray, fine to medium SAND, little Silty Clay with Sand seam, moist. | 279' SAND | | |
| 284–288 | 57 | 11/11 | 284-284.9 | 15-75/5" | | Hard, gray, Silty CLAY, trace fine Sand lenses, moist. | 284' Silty CLAY | | |
| 289–293 | 58 | 10/10 | 289-289.8 | 33-55/4" | | Hard, gray, Silty CLAY, trace fine Sand lenses, moist. | | | |
| 294–296 | 59 | 3/3 | 294-294.3 | 100/3" | | Hard, gray, Silty CLAY, trace fine Sand lenses, moist. | | | |
| 297–299 | 60 | 1/1 | 297-297.1 | 100/1" | | Very dense, light gray, SANDSTONE, little Gypsum (BEDROCK). Bottom of Borehole at 297.1 Feet | 297' 297.1' SANDSTONE | 5 6 | |
| 300–328 | | | | | | | | | |

**REMARKS**

5. Driller noted that augers encountered a hard layer at approximately 297.0 feet below ground surface.
6. Borehole was backfilled with bentonite grout upon completion.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-1 VAP

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 5/3/23



**GZA GeoEnvironmental, Inc.** *Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-2 |
| Page: | 1 of 4 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

Contractor: Stearns Drilling Company
Foreman: J. Huntoon
Logged by: M. Myers / N. Kampfschulte
Date Start/Finish: 9-20-22 / 9-29-22
Boring Location: 596,043.8517 N; 12,800,161.8586 E
GS Elev.: 877.75'    Datum: NAD83/NAVD88

Auger/Casing Type: Hollow Stem Auger
Sampler: Split Spoon
O.D. / I.D.: 8.0" / 4.25"    2.0" / 1 3/8"
Hammer Wt.: 140lbs    NA
Hammer Fall: 30.0"    NA
TOC Elev.: 880.20'    NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |

Surveyed By: EXXEL    Survey Date: 7/10/2023

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 24/12 | 4-6 | 3-7 7-21 | | Medium dense, brown, Silty SAND, little Clay, dry. | Silty SAND | | PROTECTIVE COVER / Backfill/Cement Pad |
| | 2 | 24/24 | 9-11 | 2-1 3-4 | | Soft, reddish brown, Silty CLAY, moist with <2.0" Sand seam. | 9' Silty CLAY | | |
| | 3 | 24/24 | 14-16 | 3-4 6-7 | | Soft, brown, Silty CLAY, trace fine Gravel, dry. | | | |
| | 4 | 24/24 | 19-21 | 9-9 11-13 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| | 5 | 24/24 | 24-26 | 4-8 13-16 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | Bentonite Grout |
| | 6 | 24/24 | 29-31 | 4-8 10-17 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| | 7 | 24/24 | 34-36 | 5-8 13-14 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| | 8 | 24/24 | 39-41 | 2-6 8-9 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| | 9 | 24/24 | 44-46 | 5-5 10-14 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | 1 | Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| | 10 | 24/24 | 49-51 | 6-9 12-20 | | Medium dense, gray, fine to coarse SAND, some Gravel, wet. Changing at 50.0 feet to: | 49' 50' SAND 51' CLAY SAND | 2 | Bottom of Well screen |
| | 11 | 24/6 | 51-53 | 8-13 20-26 | | Stiff, gray, CLAY, wet. | | | |
| | 12 | 24/24 | 54-56 | 6-11 15-17 | | Gray and brown, fine to medium SAND, wet. Gray and brown, Silty CLAY, dry. | 54' Silty CLAY | 3 | |

**REMARKS**

1. VAP groundwater sample was collected from approximately 45.0 to 50.0 feet below ground surface and submitted for analytical laboratory testing.
2. Groundwater was encountered at approximately 49.0 feet below ground surface.
3. Driller noted hard and soft drilling likely indicating interbedded sand and clay.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-2

| | GZA GeoEnvironmental, Inc. *Engineers and Scientists* | | | | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | | | | Boring No.: AREA19-MW-2 Page: 2 of 4 File No.: 16.0062961.11 Check: J. Groenleer |
|---|---|---|---|---|---|---|---|---|---|

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 59–61 | 13 | 24/24 | 59-61 | 7-12 21-19 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | Silty CLAY | | |
| 64–66 | 14 | 24/24 | 64-66 | 6-9 9-17 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| 69–71 | 15 | 24/24 | 69-71 | 9-11 21-42 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| 74–76 | 16 | 24/24 | 74-76 | 10-11 15-21 | | Stiff, gray, Silty CLAY, trace Gravel, dry. | | | |
| 79–81 | 17 | 24/24 | 79-81 | 3-9 15-18 | | Stiff, gray, Silty CLAY, trace Sand, trace Gravel, dry. | | | |
| 84–86 | 18 | 24/18 | 84-86 | 9-18 24-41 | | Very stiff, gray, Silty CLAY, trace seams of Sand, dry. | | | |
| 89–91 | 19 | 24/24 | 89-91 | 9-19 28-25 | | Very stiff, gray, Silty CLAY, trace seams of Sand, dry. | | | |
| 94–96 | 20 | 24/24 | 94-96 | 7-13 20-30 | | Very stiff, gray, Silty CLAY, trace seams of Sand, dry. | | | |
| 99–100.9 | 21 | 23/23 | 99-100.9 | 10-18 27-50/5" | | Very stiff, gray, Silty CLAY, some Sand interbedded, dry. | | | |
| 104–106 | 22 | 24/24 | 104-106 | 12-20 30-35 | | Very stiff, gray, Silty CLAY, some Sand interbedded, trace fine to medium Gravel, dry. | | | |
| 109–110.5 | 22 | 18/18 | 109-110.5 | 17-30-50/6" | | Very stiff, gray, Silty CLAY, some Sand interbedded, trace fine to medium Gravel, dry. | | | |
| 114–115.9 | 23 | 23/23 | 114-115.9 | 13-22 34-50/5" | | Very stiff, gray, Silty CLAY, some Sand interbedded, trace fine to medium Gravel, dry. | | | |
| 119–120.9 | 24 | 23/23 | 119-120.9 | 8-9 26-50/5" | | Stiff, gray, Silty CLAY, dry. | | | |
| 124–125.3 | 25 | 16/16 | 124-125.3 | 24-41-50/4" | | Stiff, gray, Silty CLAY, dry. | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 8/30/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-2

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-2 Page: 3 of 4 File No.: 16.0062961.11 Check: J. Groenleer |
|---|---|---|

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 127–128 | | | | | | | Silty CLAY | | |
| 129–130 | 26 | 6/0 | 129-129.5 | 53/6" | | NO RECOVERY. | | | |
| 131–133 | | | | | | | | | |
| 134–135 | 27 | 11/11 | 134-134.9 | 31-50/5" | | Stiff, gray, Silty CLAY, little fine to medium Gravel, dry. | | | |
| 136–138 | | | | | | | | | |
| 139–140 | 28 | 7/7 | 139-139.6 | 42-50/1" | | Stiff, gray, Silty CLAY, little fine to medium Gravel, trace Sand, dry. | | | |
| 141–143 | | | | | | | | | |
| 144–145 | 29 | 5/5 | 144-144.4 | 75/5" | | Stiff, gray, Silty CLAY, some medium Gravel, trace Sand, dry. | | | |
| 146–148 | | | | | | | | | |
| 149–150 | 30 | 11/11 | 149-149.9 | 29-50/5" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 151–153 | | | | | | | | | |
| 154–155 | 31 | 12/12 | 154-155 | 21-50/6" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 156–158 | | | | | | | | | |
| 159–160 | 32 | 5/5 | 159-159.4 | 50/5" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 161–163 | | | | | | | | | |
| 164–165 | 33 | 5/5 | 164-164.4 | 75/5" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 166–168 | | | | | | | | | |
| 169–170 | 34 | 6/6 | 169-169.5 | 83/6" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 171–173 | | | | | | | | | |
| 174–175 | 35 | 6/6 | 174-174.5 | 75/6" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 176–178 | | | | | | | | | |
| 179–180 | 36 | 4/4 | 179-179.3 | 75/4" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 181–183 | | | | | | | | | |
| 184–185 | 37 | 3/3 | 184-184.3 | 75/3" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 186–188 | | | | | | | | | |
| 189–190 | 38 | 3/3 | 189-189.3 | 75/3" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 191–192 | | | | | | | | | |

**R E M A R K S**

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 8/30/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-2

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-2
Page: 4 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | \multicolumn{5}{c}{Sample Information} | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 194–198 | 39 | 6/6 | 194-194.5 | 75/6" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | Silty CLAY | | |
| 199–203 | 40 | 11/11 | 199-199.9 | 36-75/5" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 204–208 | 41 | 12/12 | 204-205 | 29-50/6" | | Hard, gray, Silty CLAY, trace medium Gravel, dry. | | | |
| 209–210 | 42 | 12/12 | 209-210 | 30-75/6" | | Hard, gray, Silty CLAY, some interbedded weathered shale, trace medium Gravel, dry. | 211' | 4 | |
| 211–212 | 43 | 12/12 | 211-212 | 10-50/6" | | SHALE, dry. Bottom of Borehole at 212.0 Feet | 212'  SHALE | 5 | |

**REMARKS**

4. Due to clay smear, the original borehole was backfilled with bentonite grout from the bottom to approximately 9.0 feet below ground surface. The remainder of the borehole was backfilled with sand and bentonite chips to ground surface.
5. Monitoring well was installed in an offset borehole upon completion. Well screen was set from approximately 45.0 to 50.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-2

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-3 VAP |
| Page: | 1 of 4 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 3-16-23 / 3-28-23 |
| Boring Location: | 598.325.6038 N; 12,801,074.1737 E |
| GS Elev.: | 892.89' | Datum: | NAD83/NAVD88 |

**Auger/Casing**
Type: Hollow Stem Auger
O.D. / I.D.: 8.0" / 4.25"
Hammer Wt.: 140lbs
Hammer Fall: 30.0"
TOC Elev.: NA

**Sampler**
Split Spoon
2.0" / 1 3/8"
NA
NA
NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 3/21/23 | 1200 | 169.0' | 169.0' | >16 hrs |
| 3/22/23 | 0800 | 167.7' | 179.0' | >16 hrs |

Surveyed By: EXXEL    Survey Date: 8/23/2023

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–3 | | | | | | | | 1 | None |
| 4–7 | 1 | 24/8 | 4-6 | 18-30 27-23 | | Very dense, brown, GRAVEL and fine to coarse Sand, trace Silt, moist. | GRAVEL | | |
| 8–13 | 2 | 24/16 | 9-11 | 6-22 25-30 | | Dense, gray and brown, GRAVEL and fine to coarse Sand, trace Silt, moist. | | | |
| 14–18 | 3 | 24/14 | 14-16 | 11-34 39-27 | | Very dense, gray and brown, GRAVEL and fine to coarse Sand, trace Silt, moist. | | | |
| 19–23 | 4 | 12/12 | 19-20 | 13-50/6" | | Very dense, gray and brown, GRAVEL and fine to coarse Sand, trace Silt, moist. | | | |
| 24–28 | 5 | 24/20 | 24-26 | 20-30 35-44 | | Very dense, gray and brown, fine to coarse SAND, trace Silt, moist. | 24' SAND | | |
| 29–33 | 6 | 24/22 | 29-31 | 15-29 28-40 | | Very dense, gray and brown, fine to coarse SAND, trace Silt, moist. | | | |
| 34–38 | 7 | 24/24 | 34-36 | 13-31 33-42 | | Very dense, gray and brown, fine to medium SAND, trace Silt, moist. | | | |
| 39–43 | 8 | 24/24 | 39-41 | 9-21 30-50 | | Very dense, gray and brown, fine SAND, little Silt, moist. | | | |
| 44–48 | 9 | 24/24 | 44-46 | 11-28 35-40 | | Very dense, gray and brown, fine to coarse SAND, trace Silt, moist. | | | |
| 49 | 10 | 6/6 | 49-49.5 | 39-50/0" | | Very dense, brown, GRAVEL and fine to | 49' GRAVEL | 2 | |

**REMARKS**

1. Augers advanced through several cobbles and rocks.
2. Low recovery due to rock in spoon tip.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3 VAP

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 8/30/23

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-3 VAP
Page: 2 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 51 | | | | | | coarse Sand, trace Silt, moist. | GRAVEL | | |
| 52–57 | 11 | 10/6 | 54-54.8 | 36-50/4" | | Very dense, brown and gray, GRAVEL and fine to coarse Sand, trace Silt, moist. | | | |
| 58–63 | 12 | 24/24 | 59-61 | 7-17 32-36 | | Dense, brown, fine to medium SAND, little Silt, moist. | 59' SAND | | |
| 64–68 | 13 | 24/24 | 64-66 | 24-38 38-50 | | Hard, brown, SILT & CLAY, some fine to coarse Sand embedded, moist. | 64' SILT & CLAY | | |
| 69–73 | 14 | 24/24 | 69-71 | 7-17 24-36 | | Hard, brown and gray, Silty CLAY, little fine to medium Sand embedded, moist. | 69' Silty CLAY | | |
| 74–78 | 15 | 24/24 | 74-76 | 6-5 9-9 | | Stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 79–83 | 16 | 24/2 | 79-81 | 4-5 5-7 | | Stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 84–88 | 17 | 24 | 84-86 | 3-4 3-6 | | Medium stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 89–93 | 18 | 24/24 | 89-91 | 2-4 8-9 | | Stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 94–98 | 19 | 24/24 | 94-96 | 6-8 10-14 | | Very stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 99–103 | 20 | 24/24 | 99-101 | 6-6 9-11 | | Very stiff, gray, Silty CLAY and fine to medium Sand, moist. | | | |
| 104–108 | 21 | 24/24 | 104-106 | 9-19 26-35 | | Hard, gray, Silty CLAY, trace fine to coarse Sand, moist. | | | |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3 VAP

| GZA GeoEnvironmental, Inc. *Engineers and Scientists* | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-3 VAP Page: 3 of 4 File No.: 16.0062961.11 Check: J. Groenleer |
| --- | --- | --- |

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 109 110 111 112 113 | 22 | 24/24 | 109-111 | 20-33 42-50 | | Hard, gray, Silty CLAY, trace fine to coarse Sand, moist. | Silty CLAY | | |
| 114 115 116 117 118 | 23 | 21/21 | 114-115.8 | 21-34 41-50/3" | | Hard, gray, Silty CLAY, trace fine to coarse Sand, moist. | | | |
| 119 120 121 122 123 | 24 | 17/17 | 119-120.4 | 13-38-50/5" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 124 125 126 127 128 | 25 | 8/8 | 124-124.7 | 50-50/2" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. Changing at 124.2 feet to: Very dense, brown, fine to medium SAND, little Silt, moist. | 124.2' SAND | | |
| 129 130 131 132 133 | 26 | 24/24 | 129-131 | 15-35 36-23 | | Stiff, gray, Silty CLAY, trace fine to medium Sand, moist. Changing at 129.5 feet to: Brown, fine to coarse SAND, trace Silt, moist. Changing at 130.3 feet to: Gray, Silty CLAY, trace fine to coarse Sand, moist. | 129' 129.5'Silty CLAY 130.3' SAND Silty CLAY | | |
| 134 135 136 137 138 | 27 | 24/24 | 134-136 | 10-14 19-45 | | Hard, brown, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 139 140 141 142 143 | 28 | 24/24 | 139-141 | 8-11 15-19 | | Very stiff, brown, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 144 145 146 147 148 | 29 | 24/24 | 144-146 | 9-18 27-35 | | Hard, brown and gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 149 150 151 152 153 | 30 | 22/22 | 149-150.8 | 8-18 40-50/4" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 154 155 156 157 158 | 31 | 11/11 | 154-154.9 | 38-50/5" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 159 160 161 162 163 | 32 | 18/18 | 159-160.5 | 6-13-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist with 2" Sand seam at 159.8 feet. | | | |
| 164 165 166 | 33 | 3/3 | 164-164.3 | 50/3" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 8/30/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3 VAP

| | GZA GeoEnvironmental, Inc. *Engineers and Scientists* | Wolverine World Wide, Inc.<br>Area 19 - RAP Implementation<br>Rockford, Michigan | Boring No.: AREA19-MW-3 VAP<br>Page: 4 of 4<br>File No.: 16.0062961.11<br>Check: J. Groenleer |
|---|---|---|---|

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 168–172 | 34 | 5/5 | 169-169.4 | 50/5" | | Very dense, brown, fine to medium SAND, little Silt, wet. | Silty CLAY / 169' / SAND | 3 4 | |
| 173–178 | 35 | 5/5 | 174-174.4 | 50/5" | | Very dense, brown, fine to medium SAND, little Silt, wet. | | | |
| 179–183 | 36 | 18/7 | 179-180.5 | 8-24-50/6" | | Very dense, brown and gray, fine to medium SAND, little Silt, wet. | | 5 | |
| 184–188 | 37 | 10/10 | 184-184.8 | 29-50/4" | | Very dense, brown and gray, fine to medium SAND, little Silt, wet. | | | |
| 189–193 | 38 | 24/24 | 189-191 | 7-10 22-45 | | Dense, brown and gray, fine to medium SAND, little Silt, wet. | | 6 | |
| 194–198 | 39 | 12/3 | 194-195 | 13-50/6" | | Very dense, brown and gray, fine to medium SAND, little Silt, wet. | | | |
| 199–202 | 40 | 12/12 | 199-200 | 12-50/6" | | Very dense, brown and gray, fine to medium SAND, little Silt, wet. | | 7 | |
| 203–205 | 41 | 10/10 | 204-204.8 | 25-50/4" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist.<br>Bottom of Borehole at 204.8 Feet | 203.5' Silty CLAY / 204.8' | 8 9 | |
| 206–224 | | | | | | | | | |

**REMARKS**

3. Groundwater was encountered at approximately 169.0 feet below ground surface.
4. VAP groundwater sample was collected from approximately 170.0 to 175.0 feet below ground surface and submitted for analytical laboratory testing.
5. VAP groundwater sample was collected from approximately 180.0 to 185.0 feet below ground surface and submitted for analytical laboratory testing.
6. VAP groundwater sample was collected from approximately 190.0 to 195.0 feet below ground surface and submitted for analytical laboratory testing.
7. VAP groundwater sample was collected from approximately 199.0 to 204.0 feet below ground surface and submitted for analytical laboratory testing.
8. Driller noted a change in auger advancement at approximately 203.5 feet below ground surface. Likely a strata change.
9. Borehole was backfilled with bentonite grout upon completion.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-3 |
| Page: | 1 of 4 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 7-5-23 / 7-10-23 |
| Boring Location: | 598,325.6038 N; 12,801,074.1737 E |
| GS Elev.: | 892.89'   Datum: NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 895.47' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL   Survey Date: 8/23/2023

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–47 | | | | | | See Area19-MW-3 VAP boring log for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-3
Page: 2 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | Bentonite Grout |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |
| 98 | | | | | | | | | |
| 99 | | | | | | | | | |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |
| 103 | | | | | | | | | |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3

GZA_CORP.GDT  1/17/24

BORING_WELL  62961.11 AREA19.GPJ

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-3
Page: 3 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | | | | | | | | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | |
| 139 | | | | | | | | | |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |
| 150 | | | | | | | | | |
| 151 | | | | | | | | | |
| 152 | | | | | | | | | |
| 153 | | | | | | | | | |
| 154 | | | | | | | | | |
| 155 | | | | | | | | | |
| 156 | | | | | | | | | |
| 157 | | | | | | | | | |
| 158 | | | | | | | | | |
| 159 | | | | | | | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-3

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-3
Page: 4 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 161 | | | | | | | | | |
| 162 | | | | | | | | | |
| 163 | | | | | | | | | |
| 164 | | | | | | | | | |
| 165 | | | | | | | | | |
| 166 | | | | | | | | | |
| 167 | | | | | | | | | |
| 168 | | | | | | | | | |
| 169 | | | | | | | | | |
| 170 | | | | | | | | | |
| 171 | | | | | | | | | |
| 172 | | | | | | | | | |
| 173 | | | | | | | | | |
| 174 | | | | | | | | | |
| 175 | | | | | | | | | |
| 176 | | | | | | | | | |
| 177 | | | | | | | | | |
| 178 | | | | | | | | | |
| 179 | | | | | | | | | |
| 180 | | | | | | | | | |
| 181 | | | | | | | | | |
| 182 | | | | | | | | | |
| 183 | | | | | | | | | Filter Sand Pack |
| 184 | | | | | | | | | |
| 185 | | | | | | | | | Top of Well Screen |
| 186 | | | | | | | | | |
| 187 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | Bottom of Borehole at 190.0 Feet | | 1 | Bottom of Well Screen |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | | | | | | | | | |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |
| 203 | | | | | | | | | |
| 204 | | | | | | | | | |
| 205 | | | | | | | | | |
| 206 | | | | | | | | | |
| 207 | | | | | | | | | |
| 208 | | | | | | | | | |
| 209 | | | | | | | | | |
| 210 | | | | | | | | | |
| 211 | | | | | | | | | |
| 212 | | | | | | | | | |
| 213 | | | | | | | | | |
| 214 | | | | | | | | | |
| 215 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen set from approximately 185.0 to 190.0 feet below ground surface.

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-3

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-4 VAP |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 3-29-23 / 3-31-23 |
| Boring Location: | 598,928.2000 N; 12,800,835.4300 E |
| GS Elev.: | 806.43' | Datum: | NAD83/NAVD88 |

**Auger/Casing**
Type: Hollow Stem Auger
O.D. / I.D.: 8.0" / 4.25"
Hammer Wt.: 140lbs
Hammer Fall: 30.0"
TOC Elev.: NA

**Sampler**
Split Spoon
2.0" / 1 3/8"
NA
NA
NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 3/30/23 | 0800 | 81.4' | 105.0' | >18 hrs |

Surveyed By: EXXEL    Survey Date: 8/23/2023

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–8 | 1 | 24/24 | 4-6 | 3-3 5-5 | | Medium stiff, red and brown, Silty CLAY, little fine to medium Sand embedded, moist. | Silty CLAY | | None |
| 9–13 | 2 | 24/24 | 9-11 | 4-11 14-14 | | Very stiff, red and brown, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 14–18 | 3 | 24/24 | 14-16 | 8-13 17-22 | | Hard, brown and gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 19–23 | 4 | 24/24 | 19-21 | 5-10 15-18 | | Very stiff, gray, Silty CLAY, trace fine Sand, trace Organic Matter, moist. | | | |
| 24–28 | 5 | 24/24 | 24-26 | 4-12 18-27 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 29–33 | 6 | 24/24 | 29-31 | 10-14 18-22 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 34–38 | 7 | 24/24 | 34-36 | 11-12 20-32 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 39–43 | 8 | 24 | 39-41 | 7-12 17-26 | | Very stiff, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 44 | 9 | 24/24 | 44-46 | 6-10 | | Very stiff, gray, Silty CLAY, little fine to | | | |

**REMARKS**

BORING_WELL_62961.11 AREA19.GPJ_GZA_CORP.GDT_8/30/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-4 VAP
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | \_\_\_\_\_ Sample Information \_\_\_\_\_ | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 46 | | | | 16-24 | | medium Sand embedded, moist. | Silty CLAY | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | 10 | 24/24 | 49-51 | 7-10 15-21 | | Very stiff, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | 11 | 24/24 | 54-56 | 9-13 21-25 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | 12 | 24/24 | 59-61 | 8-12 17-25 | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | 13 | 24/24 | 64-66 | 10-14 25-27 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | 69' | |
| 69 | 14 | 24/24 | 69-71 | 23-21 27-29 | | Brown, fine to medium SAND, trace Silt, moist to dry. Changing at 69.3 feet to: Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | 69.3'  SAND / Silty CLAY | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | 15 | 12/12 | 74-75 | 20-50/6" | | Very dense, brown, fine to medium SAND, little Silt, moist. | 74'  SAND | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | 16 | 6/6 | 79-79.5 | 50/6" | | Very dense, gray, fine to coarse SAND, trace Silt, moist. | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | 17 | 17/17 | 84-85.4 | 27-30-50/5" | | Hard, gray, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | 84'  Silty CLAY | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | 18 | 24/1 | 89-91 | 9-41 38-45 | | Very dense, gray, fine to coarse SAND and Silty Clay, wet to moist. | 89'  SAND | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | 19 | 11/11 | 94-94.9 | 35-50/5" | | Very dense, gray, fine to coarse SAND, little Silt, wet. | | 1 2 | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |

**REMARKS**

1. Groundwater was encountered at approximately 94.0 feet below ground surface.
2. VAP groundwater sample was collected from approximately 95.0 to 100.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4 VAP

BORING_WELL 62961.11 AREA19.GPJ_GZA_CORP.GDT 8/30/23

**GZA GeoEnvironmental, Inc.**
Engineers and Scientists

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-4 VAP
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | \multicolumn{6}{c}{Sample Information} | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | | | |
| 98 | | | | | | | SAND | | |
| 99–103 | 20 | 24/24 | 99-101 | 4-4 / 7-11 | | Medium dense, gray, fine to coarse SAND, trace Silt, wet. Changing at 100.3 feet to: Medium dense, brown, fine SAND, little Silt, wet. | | | |
| 104–108 | 21 | 24/24 | 104-106 | 9-10 / 10-13 | | Medium dense, brown, fine to coarse SAND, some Silt, wet. | | 3 | |
| 109–113 | 22 | 24/24 | 109-111 | 4-7 / 13-19 | | Medium dense, brown and gray, fine to coarse SAND, little Silt, wet. | | | |
| 114–118 | 23 | 24/24 | 114-116 | 3-7 / 17-36 | | Medium dense, brown, fine to coarse SAND, little Silt, wet. | | 4 | |
| 119–123 | 24 | 24/24 | 119-121 | 10-14 / 14-35 | | Medium dense, brown, fine to coarse SAND, little Silt, wet. Changing at 120.0 feet to: Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | 120' Silty CLAY | | |
| 124 | 25 | 8/8 | 124-124.7 | 32-50/3" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. Bottom of Borehole at 124.8 Feet | 124.8' | 5 | |
| 125–149 | | | | | | | | | |

**REMARKS**

3. VAP groundwater sample was collected from approximately 105.0 to 110.0 feet below ground surface and submitted for analytical laboratory testing.
4. VAP groundwater sample was collected from approximately 115.0 to 120.0 feet below ground surface and submitted for analytical laboratory testing.
5. Borehole was backfilled with bentonite grout upon completion.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-4A |
| Page: | 1 of 2 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | N. Kampfschulte |
| Date Start/Finish: | 7-11-23 / 7-13-23 |
| Boring Location: | 598,922.2865 N; 12,800,832.6625 E |
| GS Elev.: | 806.20'   Datum: | NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 809.09' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/23/2023

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

PROTECTIVE COVER

See AREA19-MW-4 VAP boring log for soil and stratum descriptions.

Sand / Cement Pad

Bentonite Grout

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4A

BORING_WELL 6296I.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-4A
Page: 2 of 2
File No.: 16.0062961.11
Check: J. Groenleer

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 56–100 | | | | | | Bottom of Borehole at 100.0 Feet | | 1 | Filter Sand Pack; Top of Well Screen; 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot); Bottom of Well Screen |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 95.0 to 100.0 feet below ground surface.

BORING_WELL  62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4A

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-4B |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | N. Kampfschulte |
| Date Start/Finish: | 7-10-23 / 7-13-23 |
| Boring Location: | 598,928.2000 N; 12,800,835.4300 E |
| GS Elev.: | 806.43'   Datum: NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 809.33' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/23/2023

| Depth | \multicolumn{6}{c}{Sample Information} | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | | | |

See AREA19-MW-4 VAP boring log for soil and stratum descriptions.

PROTECTIVE COVER

Sand / Cement Pad

Depths marked 1 through 44.

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-4B

BORING_WELL  6.2961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-4B
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | Bentonite Grout |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4B

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-4B
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 98–111 | | | | | | | | | |
| 112 | | | | | | | | | Filter Sand Pack |
| 113 | | | | | | | | | Top of Well Screen |
| 114–115 | | | | | | | | | |
| 116–119 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 120 | | | | | | Bottom of Borehole at 120.0 Feet | | 1 | Bottom of Well Screen |
| 121–149 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 115.0 to 120.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-4B

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-5C
Page: 1 of 3
File No.: 16.0062961.11
Check: J. Groenleer

Contractor: Stearns Drilling Company
Foreman: J. Huntoon
Logged by: C. Melby
Date Start/Finish: 12-28-21 / 1-6-22
Boring Location: 596,946.8561 N; 12,802,743.8475 E
GS Elev.: 812.44'    Datum: NAD83/NAVD88

Auger/ Casing — Sampler
Type: Hollow Stem Auger — Split Spoon
O.D. / I.D.: 8.0" / 4.25" — 2.0" / 1 3/8"
Hammer Wt.: 140lbs — NA
Hammer Fall: 30.0" — NA
TOC Elev.: 815.26' — NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|------|------|-------|--------|------|
| 12/29/21 | 1140 | 63.0' | PVC | 0 |

Surveyed By: EXXEL    Survey Date: 3/30/2022

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. |
|-------|-----|-----------------|-------------|------------|-----------|-------------------------------------|---------------|
| | | | | | | | SAND |
| 4-6 | 1 | 24/24 | 4-6 | 2-1 / 3-7 | | Loose, brown, fine to medium SAND, some Silty Clay, dry (TOPSOIL). | |
| 9-11 | 2 | 24/24 | 9-11 | 2-3 / 4-5 | | Loose, brown, fine to medium SAND, little Silt, dry. | |
| 14-16 | 3 | 24/21 | 14-16 | 4-7 / 8-10 | | Medium dense, brown, fine to coarse SAND, little Gravel, trace Silt, dry. | |
| 19-21 | 4 | 24/24 | 19-21 | 6-10 / 10-12 | | Medium dense, brown, fine to coarse SAND and Gravel, trace Silt, dry. | |
| 24-26 | 5 | 24/18 | 24-26 | 5-7 / 9-12 | | Medium dense, light brown, fine SAND and Silt, dry. | |
| 29-31 | 6 | 24/16 | 29-31 | 10-10 / 19-20 | | Medium dense, light brown, fine SAND and Silt, dry. | |
| 34-36 | 7 | 24/24 | 34-36 | 8-12 / 14-15 | | Medium dense, light brown, fine SAND and Silt, dry. | |
| 39-41 | 8 | 24/24 | 39-41 | 9-13 / 13-20 | | Medium dense, light brown, fine SAND and Silt, dry. | |
| 44-46 | 9 | 24/24 | 44-46 | 7-11 | | Medium dense, light brown, fine SAND and | |

**Equipment Installed:** PROTECTIVE COVER / Backfill / Cement Pad

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  11/8/22

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-5C



| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-5C Page: 2 of 3 File No.: 16.0062961.11 Check: J. Groenleer |
|---|---|---|

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | 13-14 | | Silt, dry. | SAND | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | 10 | 24/24 | 49-51 | 9-10 | | Medium dense, light brown, fine SAND and Silt, dry. | | | |
| 50 | | | | 15-21 | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | 11 | 24/2 | 54-56 | 11-18 | | Dense, light brown, fine SAND and Silt, dry. | | | |
| 55 | | | | 22-25 | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | 12 | 24/20 | 59-61 | 12-20 | | Dense, light brown, fine SAND and Silt, dry. | | | |
| 60 | | | | 22-37 | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | 13 | 24/24 | 64-66 | 8-13 | | Dense, light brown, fine SAND and Silt, wet. | | 1 | |
| 65 | | | | 17-25 | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | — Bentonite Grout |
| 68 | | | | | | | | | |
| 69 | 14 | 24/24 | 69-71 | 4-16 | | Dense, light brown, fine SAND and Silt, wet. | | 2 | |
| 70 | | | | 17-24 | | | | 3 | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | 15 | 24/24 | 74-76 | 3-9 | | Dense, gray and brown, coarse SAND and Gravel, wet. Changing at 75.0 feet to: Brown and gray, SILT & CLAY, some fine to coarse Sand embedded, moist. | 75' SILT & CLAY | | |
| 75 | | | | 21-23 | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | 16 | 24/24 | 78-80 | 7-12 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | 78' Silty CLAY | 4 | |
| 79 | | | | 19-20 | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | 17 | 24/24 | 84-86 | 13-30 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 85 | | | | 21-37 | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | 18 | 24/24 | 89-91 | 12-14 | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 90 | | | | 15-18 | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | 19 | 24/24 | 94-96 | 8-12 | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 95 | | | | 17-21 | | | | 5 | |
| 96 | | | | | | | | 96' SAND | |
| 97 | | | | | | | | | |

**REMARKS**

1. A temporary well was set from 65.0 to 70.0 feet below ground surface but did not produce enough volume to collect samples for analytical laboratory testing.
2. Groundwater was encountered at approximately 63.0 feet below ground surface.
3. VAP groundwater sample was collected from approximately 70.0 to 75.0 feet below ground surface and submitted for analytical laboratory testing.
4. 10-inch casing installed from ground surface to approximately 96.0 feet below ground surface and grouted in place.
5. Drilled noted a change in drilling at approximately 96.0 feet below ground surface, potentially a strata change from clay to sand.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-5C

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP-GDT  11/8/22



| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-5C  Page: 3 of 3  File No.: 16.0062961.11  Check: J. Groenleer |
|---|---|---|

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 98–103 | 20 | 24/24 | 99-101 | 4-12 23-31 | | Dense, brown, fine SAND, little Silt, wet. | SAND 6 | | |
| 104–108 | 21 | 17/17 | 104-105.4 | 7-23-50/5" | | Very dense, brown, fine SAND some Silt, wet. | | | |
| 109–113 | 22 | 24/14 | 109-111 | 3-3 10-11 | | Medium dense, brown, fine to coarse SAND and Gravel, Rock in spoon tip, wet. | 7 | | |
| 114–118 | 23 | 24/12 | 114-116 | 3-7 10-12 | | Medium dense, brown, fine to coarse SAND and Gravel, wet. | | | |
| 119–123 | 24 | 24/4 | 119-121 | 7-11 11-9 | | Medium dense, brown, fine to coarse SAND and Gravel, Rock in spoon tip, wet. | 8 | | |
| 124–128 | 25 | 24/10 | 124-126 | 10-17 14-9 | | Dense, brown, fine to coarse SAND and Gravel, Rock in spoon tip, wet. | | | |
| 129–133 | 26 | 24/10 | 129-131 | 7-5 5-7 | | Medium dense, brown, fine to coarse SAND and Gravel, wet. | 9 | | |
| 134–138 | 27 | 24/10 | 134-136 | 1-3 4-4 | | Loose, brown, fine to medium SAND, little Gravel, wet. | | | Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) / Bottom of Well screen |
| 139–143 | 28 | 24/24 | 139-141 | 6-13 17-21 | | Loose, brown, fine to medium SAND, little Gravel, wet. Changing at 139.7 feet to: Gray and brown, Silty CLAY, some fine to coarse Sand embedded, moist. | 139.7' Silty CLAY | | |
| 144–146 | 29 | 24/24 | 144-146 | 18-25 24-50 | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | 146' | | |
| 147–149 | | | | | | Bottom of Borehole at 146.0 Feet | | 10 | |

**REMARKS**

6.  VAP groundwater sample was collected from approximately 99.0 to 104.0 feet below ground surface and submitted for analytical laboratory testing.
7.  VAP groundwater sample was collected from approximately 109.0 to 114.0 feet below ground surface and submitted for analytical laboratory testing.
8.  VAP groundwater sample was collected from approximately 119.0 to 124.0 feet below ground surface and submitted for analytical laboratory testing.
9.  VAP groundwater sample was collected from approximately 129.0 to 134.0 feet below ground surface and submitted for analytical laboratory testing.
10.  Monitoring well was installed in borehole upon completion. Well screen was set from approximately 134.0 to 139.0 feet below ground surface.

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  11/8/22

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-5C

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | | | Boring No.: AREA19-MW-6 VAP |
|---|---|---|---|---|
| | Area 19 - RAP Implementation | | | Page: 1 of 4 |
| | Rockford, Michigan | | | File No.: 16.0062961.11 |

| Contractor: | Stearns Drilling Company | Auger/ Casing | Sampler | | | | Check: J. Groenleer |
|---|---|---|---|---|---|---|---|

**Sampler Type:** Hollow Stem Auger / Split Spoon

| Foreman: | J. Huntoon | | | |
|---|---|---|---|---|
| Logged by: | C. Melby | | | |
| Date Start/Finish: | 4-3-23 / 4-11-23 | | | |
| Boring Location: | 601,030.5878 N; 12,801,726.5158 E | | | |
| GS Elev.: | 765.91' | Datum: | NAD83/NAVD88 | |

| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
|---|---|---|
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 4/3/23 | 1510 | 52.8' | 60.0' | 10 min |
| 4/7/23 | 0800 | 51.5' | 115.0' | >14 hrs |

Surveyed By: EXXEL    Survey Date: 8/23/2023

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–3 | | | | | | | | | None |
| 4–7 | 1 | 24/18 | 4-6 | 2-2 1-1 | | Soft, brown, Silty CLAY, some fine to medium Sand, moist. | Silty CLAY | | |
| 9–12 | 2 | 24/24 | 9-11 | 5-5 7-8 | | Stiff, brown, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 14–17 | 3 | 24/4 | 14-16 | 10-13 12-13 | | Medium dense, brown, GRAVEL, some Silty Clay, wet to moist. | 14' GRAVEL (Rock) Silty CLAY | 1 | |
| 19–22 | 4 | 24/24 | 19-21 | 5-9 12-14 | | Very stiff, brown, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 24–27 | 5 | 24/24 | 24-26 | 5-10 14-19 | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 29–32 | 6 | 24/24 | 29-31 | 6-9 13-16 | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 34–38 | 7 | 18/18 | 34-35.5 | 12-22-50/6" | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. Changing at 35.0 feet to: Very dense, brown, fine to medium SAND, trace Silt, moist. | 35' SAND | | |
| 39–42 | 8 | 18/18 | 39-40.5 | 13-42-50/6" | | Very dense, brown, fine to medium SAND, little Silt, moist. | | | |
| 44–46 | 9 | 18/18 | 44-45.5 | 14-35-50/6" | | Very dense, brown, fine to medium SAND, little Silt, moist. | | | |

**REMARKS**

1. Low recovery due to rock in spoon tip.

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-6 VAP
Page: 2 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | \multicolumn{6}{c}{Sample Information} | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | | | |
| 48 | | | | | | | SAND | | |
| 49–53 | 10 | 24/24 | 49-51 | 10-34 40-43 | | Very dense, brown and orange, fine to medium SAND, little Silt, moist. | | | |
| 54–58 | 11 | 24/24 | 54-56 | 8-20 31-50/6" | | Very dense, brown and gray, fine to medium SAND, little Silt, wet. | | 2 3 | |
| 59–63 | 12 | 24/20 | 59-61 | 3-10 23-29 | | Dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 64–68 | 13 | 24/24 | 64-66 | 1-1 14-22 | | Medium dense, gray, fine to medium SAND, litle Silt, wet. | | 4 | |
| 69–73 | 14 | 24/24 | 69-71 | 3-11 30-32 | | Dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 74–78 | 15 | 15/15 | 74-75.3 | 3-17-50/3" | | Very dense, gray, fine to medium SAND, litle Silt, wet. | | 5 | |
| 79–83 | 16 | 24/24 | 79-81 | 3-5 26-50 | | Dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 84–88 | 17 | 24/24 | 84-86 | 1-4 20-50 | | Medium dense, gray, fine to medium SAND, little Silt, wet. | | 6 | |
| 89–93 | 18 | 24/24 | 89-91 | 1-8 23-53 | | Dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 94–98 | 19 | 11/4 | 94-94.9 | 50-50/5" | | Very dense, gray, GRAVEL and fine to coarse Sand, trace Silt, wet. | 94' GRAVEL | 7 8 | |
| 99–101 | 20 | 24/24 | 99-101 | 4-10 27-37 | | Dense, gray, fine to coarse SAND and Gravel, little Silt, wet. | 99' SAND | | |

**R E M A R K S**

2. Groundwater was encountered at approximately 54.0 feet below ground surface.
3. VAP groundwater sample was collected from approximately 55.0 to 60.0 feet below ground surface and submitted for analytical laboratory testing.
4. VAP groundwater sample was collected from approximately 64.0 to 69.0 feet below ground surface and submitted for analytical laboratory testing.
5. VAP groundwater sample was collected from approximately 74.0 to 79.0 feet below ground surface and submitted for analytical laboratory testing.
6. VAP groundwater sample was collected from approximately 84.0 to 89.0 feet below ground surface and submitted for analytical laboratory testing.
7. Low recovery due to rock in spoon tip.
8. VAP groundwater sample was collected from approximately 94.0 to 99.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6 VAP

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 1/17/24

| | GZA GeoEnvironmental, Inc. Engineers and Scientists | | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | | | | | Boring No.: AREA19-MW-6 VAP Page: 3 of 4 File No.: 16.0062961.11 Check: J. Groenleer | |

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | | | | |
| | | | | | | | SAND | | |
| 103–108 | 21 | 12/12 | 104-105 | 19-50/6" | | Very dense, gray, fine SAND and Silt, wet. | | 9 | |
| 109–113 | 22 | 12/12 | 109-110 | 12-50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 114–118 | 24 | 6/6 | 114-114.5 | 50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | 10 | |
| 119–123 | 25 | 17/17 | 119-120.4 | 6-10-50/5" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 124–128 | 26 | 18/18 | 124-125.5 | 2-5-50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | 11 | |
| 129–133 | 27 | 15/15 | 129-130.3 | 4-9-50/3" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 134–138 | 28 | 18/18 | 134-135.5 | 2-10-50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | 12 | |
| 139–143 | 29 | 12/12 | 139-140 | 10-50/4" | | Very dense, gray, fine to coarse SAND, trace Silt, wet. | | | |
| 144–148 | 30 | 11/11 | 144-144.9 | 12-50/5" | | Very dense, gray, fine to coarse SAND, trace Silt, wet. | | 13 | |
| 149–153 | 31 | 23/23 | 149-150.9 | 4-6 15-50/5" | | Very dense, gray, fine to coarse SAND, trace Silt, wet. | | | |
| 154–156 | 32 | 11/11 | 154-154.9 | 15-50/4" | | Very dense, gray, fine to coarse SAND, trace Silt, wet. | | 14 | |

**REMARKS**

9.  VAP groundwater sample was collected from approximately 104.0 to 109.0 feet below ground surface and submitted for analytical laboratory testing.
10. VAP groundwater sample was collected from approximately 114.0 to 119.0 feet below ground surface and submitted for analytical laboratory testing.
11. VAP groundwater sample was collected from approximately 124.0 to 129.0 feet below ground surface and submitted for analytical laboratory testing.
12. VAP groundwater sample was collected from approximately 134.0 to 139.0 feet below ground surface and submitted for analytical laboratory testing.
13. VAP groundwater sample was collected from approximately 144.0 to 149.0 feet below ground surface and submitted for analytical laboratory testing.
14. VAP groundwater sample was collected from approximately 154.0 to 159.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-6 VAP

BORING_WELL  62961.11 AREA19.GPJ  GZA CORP.GDT  1/17/24

| | GZA GeoEnvironmental, Inc. Engineers and Scientists | | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | | Boring No.: AREA19-MW-6 VAP Page: 4 of 4 File No.: 16.0062961.11 Check: J. Groenleer |

**Boring No.:** AREA19-MW-6 VAP
**Page:** 4 **of** 4
**File No.:** 16.0062961.11
**Check:** J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 157 | | | | | | | SAND | | |
| 158 | | | | | | | | | |
| 159 | 33 | 8/8 | 159-159.7 | 6-50/2" | | Very dense, gray, fine to coarse SAND, trace Silt, wet. | | | |
| 160 | | | | | | | | | |
| 161 | | | | | | | | | |
| 162 | | | | | | | | | |
| 163 | | | | | | | | | |
| 164 | 34 | 9/9 | 164-164.8 | 5-50/3" | | Very dense, gray, fine to coarse SAND, trace Silt, wet. | | 15 | |
| 165 | | | | | | | | | |
| 166 | | | | | | | | | |
| 167 | | | | | | | | | |
| 168 | | | | | | | | | |
| 169 | 35 | 12/12 | 169-170 | 12-50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 170 | | | | | | | | | |
| 171 | | | | | | | | | |
| 172 | | | | | | | | | |
| 173 | | | | | | | | | |
| 174 | 36 | 18/18 | 174-175.5 | 9-20-50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | 16 | |
| 175 | | | | | | | | | |
| 176 | | | | | | | | | |
| 177 | | | | | | | | | |
| 178 | | | | | | | | | |
| 179 | 37 | 16/16 | 179-180.3 | 9-30-50/4" | | Very dense, gray, fine to medium SAND, little Silt, wet. | | | |
| 180 | | | | | | | | | |
| 181 | | | | | | | | | |
| 182 | | | | | | | | 182' Silty CLAY | 17 | |
| 183 | | | | | | | | | |
| 184 | 38 | 8/8 | 184-184.7 | 45-50/2" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | 185.1' | 18 | |
| 185 | 39 | 1/0 | 185-185.1 | 50/1" | | NO RECOVERY. Bottom of Borehole at 185.1 Feet | | 19 | |
| 186 | | | | | | | | | |
| 187 | | | | | | | | | |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | | | | | | | | | |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |
| 203 | | | | | | | | | |
| 204 | | | | | | | | | |
| 205 | | | | | | | | | |
| 206 | | | | | | | | | |
| 207 | | | | | | | | | |
| 208 | | | | | | | | | |
| 209 | | | | | | | | | |
| 210 | | | | | | | | | |
| 211 | | | | | | | | | |

**REMARKS**

15. VAP groundwater sample was collected from approximately 164.0 to 169.0 feet below ground surface and submitted for analytical laboratory testing.
16. VAP groundwater sample was collected from approximately 174.0 to 179.0 feet below ground surface and submitted for analytical laboratory testing.
17. Driller noted change in auger advancement at approximately 182.0 feet below ground surface. Likely change in strata.
18. Refusal of split spoon sampler at approximately 185.1 feet.
19. Borehole was backfilled with bentonite grout upon completion.

BORING_WELL 62961.11 AREA19.GPJ | GZA_CORP.GDT 1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

**Boring No.:** AREA19-MW-6 VAP

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | Boring No.: AREA19-MW-6A |
|---|---|---|
| | Area 19 - RAP Implementation | Page: 1 of 2 |
| | Rockford, Michigan | File No.: 16.0062961.11 |
| | | Check: J. Groenleer |

**Contractor:** Stearns Drilling Company
**Foreman:** J. Huntoon
**Logged by:** C. Melby
**Date Start/Finish:** 6-29-23 / 6-30-23
**Boring Location:** 601,019.5111 N; 12,801,724.6678 E
**GS Elev.:** 766.36'   **Datum:** NAD83/NAVD88

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 769.21' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Surveyed By:** EXXEL   **Survey Date:** 8/23/2023

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

PROTECTIVE COVER

Sand / Cement Pad

See AREA19-MW-6 VAP boring log for soil and stratum descriptions.

Bentonite Grout

(Depth scale: 1–44 ft)

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

**Boring No.:** AREA19-MW-6A

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-6A
Page: 2 of 2
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | Filter Sand Pack |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | Top of Well Screen |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | Bottom of Well Screen |
| 65 | | | | | | | Bottom of Borehole at 65.0 Feet | | 1 | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 60.0 to 65.0 feet below ground surface.

BORING_WELL 62961.11 AREA19.GPJ_GZA_CORP.GDT_1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6A

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | Boring No.: AREA19-MW-6B |
|---|---|---|
| | Area 19 - RAP Implementation | Page: 1 of 2 |
| | Rockford, Michigan | File No.: 16.0062961.11 |
| | | Check: J. Groenleer |

**Contractor:** Stearns Drilling Company
**Foreman:** J. Huntoon
**Logged by:** C. Melby
**Date Start/Finish:** 6-28-23 / 6-29-23
**Boring Location:** 601,024.8383 N; 12,801,725.5344 E
**GS Elev.:** 766.21'    **Datum:** NAD83/NAVD88

**Auger/ Casing** — **Sampler**
**Type:** Hollow Stem Auger — Split Spoon
**O.D. / I.D.:** 8.0" / 4.25" — 2.0" / 1 3/8"
**Hammer Wt.:** 140lbs — NA
**Hammer Fall:** 30.0" — NA
**TOC Elev.:** 769.25' — NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Surveyed By:** EXXEL    **Survey Date:** 8/23/2023

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–47 | | | | | | See AREA19-MW-6 VAP boring log for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad / Bentonite Grout |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6B

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-6B
Page: 2 of 2
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | Filter Sand Pack |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | Top of Well Screen |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 97 | | | | | | | | | |
| 98 | | | | | | | | | |
| 99 | | | | | | | | | Bottom of Well Screen |
| 100 | | | | | | Bottom of Borehole at 99.0 Feet | | 1 | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |
| 103 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 94.0 to 99.0 feet below ground surface.

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6B

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-6C |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 6-23-23 / 6-29-23 |
| Boring Location: | 601,030.5878 N; 12,801,726.5158 E |
| GS Elev.: | 765.91'   Datum: | NAD83/NAVD88 |

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 768.88' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/23/2023

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–49 | | | | | | See AREA19-MW-6 VAP boring log for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6C

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-6C
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 51–108 | | | | | | | | | Bentonite Grout |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6C

BORING_WELL 62961.11 AREA19.GPJ_GZA_CORP.GDT_1/17/24



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-6C
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 145 | | | | | | Bottom of Borehole at 145.0 Feet | | 1 | |

Filter Sand Pack
Top of Well Screen
2-Inch Dia. 5-Foot PVC Screen (0.010" Slot)
Bottom of Well Screen

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 140.0 to 145.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-6C

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-7 Page: 1 of 3 File No.: 16.0062961.11 Check: J. Groenleer |
|---|---|---|

| Contractor: | Stearns Drilling Company |
| Foreman: | D. Cooper |
| Logged by: | C. Melby |
| Date Start/Finish: | 3-29-22 / 4-11-22 |
| Boring Location: | 602,368.1310 N; 12,803,602.3874 E |
| GS Elev.: | 703.45' | Datum: | NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 4/9/22 | -3.1 | (artesian) | Augers | 12 hrs |

Surveyed By: EXXEL    Survey Date: 8/25/2022

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–3 | | | | | | | | | None |
| 4–8 | 1 | 24/18 | 4-6 | 11-3 3-2 | | Loose, black and brown, fine to coarse SAND and Peat, trace Silt, some Organic Matter (wood), dry. | SAND | | |
| 9–13 | 2 | 24/8 | 9-11 | 14-10 6-13 | | Medium dense, brown and orange, GRAVEL and fine to coarse Sand, trace Silt, wet. | 9' GRAVEL | 1 2 | |
| 14–18 | 3 | 24/24 | 14-16 | 20-6 10-6 | | Medium dense, brown and orange, GRAVEL and fine to coarse Sand, trace Silt, wet. | | | |
| 19–23 | 4 | 24/14 | 19-21 | 17-5 7-8 | | Medium dense, brown and gray, fine to coarse SAND, trace Silt, wet. | 19' SAND | 3 | |
| 24–28 | 5 | 24/12 | 24-26 | 20-14 6-8 | | Very stiff, gray, Silty CLAY, some fine to medium Sand embedded, moist. | 24' Silty CLAY | 4 | |
| 29–33 | 6 | 24/18 | 29-31 | 13-14 17-17 | | Dense, gray, fine to medium SAND, some Silt, wet. | 29' SAND | 5 | |
| 34–38 | 7 | 24/18 | 34-36 | 10-22 20-18 | | Dense, gray, fine to medium SAND, some Silt, wet. | | | |
| 39–43 | 8 | 24/20 | 39-41 | 5-14 27-54 | | Dense, gray, fine to medium SAND, some Silt, wet. | | 6 | |
| 44 | 9 | 24/20 | 44-46 | 3-13 | | Dense, gray, fine to medium SAND, some | | | |

**REMARKS**

1. Groundwater was encountered at approximately 9.0 feet below ground surface.
2. VAP groundwater sample was collected from approximately 9.0 to 14.0 feet below ground surface and submitted for analytical laboratory testing.
3. VAP groundwater sample was collected from approximately 19.0 to 24.0 feet below ground surface and submitted for analytical laboratory testing.
4. 10-inch casing installed from ground surface to approximately 25.0 feet below ground surface and grouted in place.
5. VAP groundwater sample was collected from approximately 29.0 to 34.0 feet below ground surface and submitted for analytical laboratory testing.
6. VAP groundwater sample was collected from approximately 39.0 to 44.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-7

BORING_WELL  6296.1.11 AREA19.GPJ  GZA_CORP.GDT  2/6/23



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| Boring No.: | AREA19-MW-7 |
|---|---|
| Page: | 2 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| Depth | \multicolumn{4}{c}{Sample Information} | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | 25-36 | | Silt, wet. | SAND | | |
| 47 | 10 | 24/24 | 47-49 | 14-29 43-63 | | Hard, gray, Silty CLAY, trace fine to meidum Sand, moist to dry. | 47' Silty CLAY | | |
| 48 | | | | | | | | | |
| 49 | 11 | 24/24 | 49-51 | 13-37 42-50 | | Hard, gray and brown, SILT, some Clay interbedded, moist. | 49' SILT | 7 | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | 54' | | |
| 54 | 12 | 24/24 | 54-56 | 5-10 12-16 | | Medium dense, gray and brown, fine to coarse SAND, trace Silt, wet. | SAND | 8 | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | 13 | 18/18 | 59-60.5 | 24-44-61/6" | | Very dense, gray and brown, fine to coarse SAND, trace Silt, wet. Rock in spoon tip. | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | 14 | 18/18 | 64-65.5 | 22-45-67 | | Very dense, gray and brown, fine to medium SAND, trace Silt, wet. | | 9 | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | 15 | 15/15 | 69-70.3 | 28-59-50/3" | | Very dense, gray and brown, fine to medium SAND, trace Silt, wet. | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | 16 | 24/24 | 74-76 | 12-19 27-41 | | Dense, gray and brown, fine to medium SAND, trace Silt, wet. | | 10 | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | 17 | 24/24 | 79-81 | 11-17 30-55 | | Dense, gray and brown, fine to medium SAND, trace Silt, wet. | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | 18 | 18/18 | 84-85.5 | 15-22-60 | | Very dense, gray and brown, fine to medium SAND, trace Silt, wet. | | 11 | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | 19 | 20/20 | 89-90.7 | 12-27 39-50/2" | | Very dense, gray and brown, fine to medium SAND, trace Silt, wet. | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | 20 | 24/24 | 94-96 | 9-20 41-60 | | Very dense, gray and brown, fine to medium SAND, trace Silt, wet. | | 12 | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | 13 |

**R E M A R K S**

7. Original borehole was grouted and the location was offset approximately 15.0 feet northeast to resume drilling. 10-inch casing installed from ground surface to approximately 49.0 feet below ground surface and grouted in place.
8. VAP groundwater sample was collected from approximately 54.0 to 59.0 feet below ground surface and submitted for analytical laboratory testing.
9. VAP groundwater sample was collected from approximately 64.0 to 69.0 feet below ground surface and submitted for analytical laboratory testing.
10. VAP groundwater sample was collected from approximately 74.0 to 79.0 feet below ground surface and submitted for analytical laboratory testing.
11. VAP groundwater sample was collected from approximately 84.0 to 89.0 feet below ground surface and submitted for analytical laboratory testing.
12. VAP groundwater sample was collected from approximately 94.0 to 99.0 feet below ground surface and submitted for analytical laboratory testing.
13. Drilled noted a change in drilling at approximately 96.0 feet below ground surface, potentially a strata change from clay to sand.

BORING_WELL  6296l.11 AREA19.GPJ  GZA_CORP.GDT  2/6/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-7

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**

**Area 19 - RAP Implementation**

**Rockford, Michigan**

Boring No.: AREA19-MW-7
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 98 | | | | | | | SAND | | |
| 99–100 | 21 | 22/22 | 99-100.8 | 6-18 30-50/4" | | Dense, gray and brown, fine to medium SAND, trace Silt, wet. | | | |
| 101–103 | | | | | | | | | |
| 104–105 | 22 | 24/24 | 104-106 | 8-12 19-28 | | Dense, gray and brown, fine to medium SAND, trace Silt, wet. | | 14 | |
| 106–108 | | | | | | | | | |
| 109–110 | 23 | 21/21 | 109-110.8 | 18-25 52-50/3" | | Very dense, gray and brown, fine to medium SAND, little Silty Clay seams, wet. | | | |
| 111–113 | | | | | | | 114' GRAVEL | | |
| 114–115 | 24 | 11/7 | 114-114.9 | 185-128/5" | | Very dense, gray, GRAVEL and fine to coarse Sand, some Silt, wet. | | 15 | |
| 116–117 | | | | | | | 118' Silty CLAY | | |
| 118–119 | 25 | 12/12 | 118-119 | 24-80 | | Hard, gray, Silty CLAY and fine to coarse Sand embedded, moist to dry. | 119' | 16 | |
| 120 | | | | | | Bottom of Borehole at 119.0 Feet | | | |
| 121–149 | | | | | | | | | |

**REMARKS**

14. VAP groundwater sample was collected from approximately 104.0 to 109.0 feet below ground surface and submitted for analytical laboratory testing.
15. VAP groundwater sample was collected from approximately 114.0 to 119.0 feet below ground surface and submitted for analytical laboratory testing.
16. Artesian conditions were noted from approximately 54.0 feet below ground surface to the end of the boring. Borehole was backfilled with grout upon completion.

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  2/6/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-7

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-7B |
| Page: | 1 of 1 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 9-30-22 / 10-4-22 |
| Boring Location: | 602,361.5527 N; 12,803,604.3402 E |
| GS Elev.: | 703.43'    Datum: NAD83/NAVD88 |

**Auger/Casing** — Hollow Stem Auger
**Sampler** — Split Spoon

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 702.89 | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 2/24/2023

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–44 | | | | | | See AREA19-MW-7 for soil and stratum descriptions. | | | PROTECTIVE COVER; Sand / Cement; Bentonite Grout; Filter Sand Pack; Top of Well Screen; 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot); Bottom of Well Screen |
| 45 | | | | | | Bottom of Borehole at 44.0 Feet | | 1 | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 39.0 to 44.0 feet below ground surface.

BORING_WELL_62961.11 AREA19.GPJ GZA_CORP.GDT 4/24/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-7B

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-8A |
| Page: | 1 of 1 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 4-21-23 / 4-21-23 |
| Boring Location: | 597,632.8496 N; 12,798,795.1698 E |
| GS Elev.: | 829.67' | Datum: | NAD83/NAVD88 |

| Auger/Casing | Sampler |
|---|---|
| Type: Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: 140lbs | NA |
| Hammer Fall: 30.0" | NA |
| TOC Elev.: 831.75' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/3/2023

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–31 | | | | | | See AREA19-MW-8C for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad / Bentonite Grout / Bentonite Chips / Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 32 | | | | | | Bottom of Borehole at 32.0 Feet | | 1 | Bottom of Well Screen |

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 8/30/23

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 27.0 to 32.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8A

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-8B |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 4-17-23 / 4-24-23 |
| Boring Location: | 597,633.0385 N; 12,798,790.0530 E |
| GS Elev.: | 829.64'   Datum: NAD83/NAVD88 |

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 831.76' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL   Survey Date: 8/3/2023

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

See AREA19-MW-8C for soil and stratum descriptions.

PROTECTIVE COVER

Sand / Cement Pad

Depth: 1–57

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8B

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

| | GZA GeoEnvironmental, Inc. *Engineers and Scientists* | Wolverine World Wide, Inc. |
|---|---|---|

Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-8B
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Depth rows from 59 to 125.

Bentonite Grout (at approx. 88)

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8B

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23



| GZA<br>GeoEnvironmental, Inc.<br>*Engineers and Scientists* | Wolverine World Wide, Inc.<br>Area 19 - RAP Implementation<br>Rockford, Michigan | Boring No.: AREA19-MW-8B<br>Page: 3 of 3<br>File No.: 16.0062961.11<br>Check: J. Groenleer |
|---|---|---|

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 127–173 | | | | | | | | | |
| 174–176 | 1 | 24/20 | 174-176 | 1-1<br>4-6 | | Loose, gray, fine SAND, little Silt, wet. | | | Filter Sand Pack<br>Top of Well Screen |
| 177–180 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 181 | | | | | | Bottom of Borehole at 181.0 Feet | | 1 | Bottom of Well Screen |
| 182–192 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 176.0 to 181.0 feet below ground surface.

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8B

**GZA GeoEnvironmental, Inc.**
Engineers and Scientists

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-8C |
| Page: | 1 of 6 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby/D. Watt |
| Date Start/Finish: | 5-20-22 / 6-6-22 |
| Boring Location: | 597,627.6442 N; 12,798,790.5476 E |
| GS Elev.: | 829.71'     Datum: | NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 832.09' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/3/2023

## Sample Information

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–8 | 1 | 24/24 | 4-6 | 3-5 4-4 | | Stiff, brown, SILT & CLAY, dry. Changing at 5.0 feet to: Loose, brown, fine SAND, some Silt, dry. | 5' SILT & CLAY / SAND | | PROTECTIVE COVER / Backfill/Cement Pad |
| 9–13 | 2 | 24/20 | 9-11 | 2-3 2-3 | | Loose, brown, fine to medium SAND, little Silt, moist to wet. | | 1 | |
| 14–18 | 3 | 24/15 | 14-16 | WOH/6"-4 5-6 | | Loose, brown, fine to medium SAND, little Silt, moist to wet. Changing at 14.9 feet to: Loose, brown, fine to medium SAND, little Silt, dry. | | | |
| 19–23 | 4 | 24/16 | 19-21 | 4-7 7-10 | | Medium dense, brown, fine to medium SAND, little Silt, dry. | | | |
| 24–28 | 5 | 24/20 | 24-26 | 5-5 7-6 | | Medium dense, brown, fine to medium SAND, little Silt, dry. | | 2 | |
| 29–31 | 6 | 24/24 | 29-31 | 3-3 4-4 | | Loose, brown, fine to medium SAND, little Silt, wet. | | 3 | |
| 32–33 | 7 | 24/24 | 32-34 | 6-15 22-27 | | Hard, brown, Silty CLAY, some fine to medium Sand embedded, moist. | 32' Silty CLAY | 4 | |
| 34–38 | 8 | 24/24 | 34-36 | 9-14 21-29 | | Hard, brown, Silty CLAY, little fine to medium Sand, embedded, moist. | | | |
| 39–42 | 9 | 24/24 | 39-41 | 9-17 33-50 | | Hard, brown, Silty CLAY, little fine to medium SAND embedded, moist. | | | |

**REMARKS**

1. A temporary well was set from approximately 9.0 to 14.0 feet below ground surface but did not produce enough volume to collect samples for analytical laboratory testing.
2. VAP groundwater sample was collected from approximately 27.0 to 32.0 feet below ground surface and submitted for analytical laboratory testing.
3. Perched groundwater was encountered at approximately 29.0 feet below ground surface.
4. 10-inch casing installed from ground surface to approximately 33.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-8C

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP-GDT  8/30/23

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-8C
Page: 2 of 6
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 44–48 | 10 | 24/24 | 44-46 | 13-27 37-39 | | Hard, brown and gray, Silty CLAY, trace fine to medium Sand embedded, moist to dry. | Silty CLAY | | |
| 49–53 | 11 | 24/24 | 49-51 | 9-17 30-47 | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist to dry. | | | |
| 54–58 | 12 | 24/24 | 54-56 | 4-11 18-33 | | Very stiff, gray, Silty CLAY,  trace fine Sand embedded, moist to dry. | | | |
| 59–63 | 13 | 24/24 | 59-61 | 9-15 21-30 | | Hard, gray and brown, Silty CLAY, trace fine Sand embedded, moist. | | | |
| 64–68 | 14 | 24/24 | 64-66 | 7-14 23-26 | | Hard, gray and brown, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 69–73 | 15 | 24/24 | 69-71 | 10-23 35-45 | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 74–78 | 16 | 24/24 | 74-76 | 12-18 26-35 | | Hard, gray, Silty CLAY, little fine to coarse Sand lenses and embedded, moist. | | | |
| 79–83 | 17 | 24/24 | 79-81 | 13-26 40-50 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 84–88 | 18 | 18/18 | 84-85.5 | 9-27-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 89–92 | 19 | 18/18 | 89-90.5 | 22-33-50/6" | | Hard, gray, Silty CLAY, trace fine to coarse Sand, embedded, moist. | | | |



**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-8C
Page: 3 of 6
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 94–98 | 20 | 24/24 | 94-96 | 20-31 40-42 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, occasional fine Sand lenses, moist. | Silty CLAY | | |
| 99–103 | 21 | 17/17 | 99-100.4 | 31-48-50/5" | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, occasional fine Sand lenses, moist. | | | |
| 104–108 | 22 | 17/17 | 104-105.4 | 27-36-50/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 109–113 | 23 | 23/23 | 109-110.9 | 21-37 55-50/5" | | Hard, gray, Silty CLAY, moist. Changing at 109.4 feet to: Very dense, gray, fine SAND and Silt, moist. | 109.4' SAND | | |
| 114–118 | 24 | 24/24 | 114-116 | 15-25 31-40 | | Hard, gray, Silty CLAY, trace fine Sand seams and lenses, moist to dry. | 114' Silty CLAY | | |
| 119–123 | 25 | 17/17 | 119-120.4 | 9-34-50/5" | | Hard, gray, Silty CLAY, moist. Changing at 120.0 feet to: Very dense, gray, fine SAND and Silt, wet. | 120' SAND | | Bentonite Grout |
| 124–128 | 26 | 6/6 | 124-124.5 | 100/6" | | Hard, gray, Silty CLAY, trace fine Sand lenses, moist to dry. | 124' Silty CLAY | | |
| 129–133 | 27 | 5/5 | 129-129.4 | 100/5" | | Hard, gray, Silty CLAY, trace fine Sand lenses, trace fine to coarse Sand embedded, dry to moist. | | | |
| 134–138 | 28 | 5/5 | 134-134.4 | 100/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, dry to moist. | | | |
| 139–143 | 29 | 4/4 | 139-139.3 | 100/4" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, dry to moist. | | | |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8C



GZA GeoEnvironmental, Inc.
Engineers and Scientists

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-8C
Page: 4 of 6
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 144–148 | 30 | 5/0 | 144-144.4 | 100/3" | | NO RECOVERY. | Silty CLAY | | |
| 149–153 | 31 | 6/6 | 149-149.5 | 100/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, dry to moist. | | | |
| 154–158 | 32 | 9/8 | 154-154.8 | 64-100/3" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, dry to moist. | | | |
| 159–163 | 33 | 9/9 | 159-159.8 | 42-50/3" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, dry to moist. | | | |
| 164–168 | 34 | 9/9 | 164-164.8 | 40-50/3" | | Hard, gray, Silty CLAY, trace fine Sand, dry to moist. | | | |
| 169–173 | 35 | 6/6 | 169-169.5 | 60/6" | | Hard, gray, Silty CLAY, trace fine Sand, dry to moist. | | | |
| 174–178 | 36 | 9/9 | 174-174.8 | 41-50/3" | | Hard, gray, Silty CLAY, trace fine Sand, dry to moist. | 176' SAND | 5 6 | |
| 179–183 | 37 | 17/12 | 179-180.4 | 8-28-50/5" | | Very dense, gray, fine to medium SAND, trace Silt, wet. | 181' Silty CLAY | 7 | |
| 184–188 | 38 | 9/9 | 184-184.8 | 48-50/3" | | Hard, gray, Silty CLAY, trace fine Sand, dry to moist. | | | |
| 189–193 | 39 | 9/9 | 189-189.8 | 48-50/3" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, dry to moist. | | | |

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23

**REMARKS**

5. VAP groundwater sample was collected from approximately 176.0 to 181.0 feet below ground surface and submitted for analytical laboratory testing.
6. Driller noted a change in auger advancement at approximately 176.0 feet below ground surface. Possible strata change.
7. Driller noted a change in auger advancement at approximately 181.0 feet below ground surface. Possible strata change.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-8C
Page: 5 of 6
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 194–198 | 40 | 9/9 | 194-194.8 | 48-50/3" | | Hard, gray, Silty CLAY, occasional interbedded Silt lenses and seams, moist. | Silty CLAY | | |
| 199–203 | 41 | 21/21 | 199-200.8 | 21-40 49-50/3" | | Hard, gray, Silty CLAY, occasional interbedded Silt lenses and seams, moist. | | | |
| 204–208 | 42 | 12/12 | 204-205 | 21-50/6" | | Hard, gray, Silty CLAY, occasional interbedded Silt lenses, moist. | | | |
| 209–213 | 43 | 10/10 | 209-209.8 | 39-50/4" | | Hard, gray, Silty CLAY, trace fine Sand embedded, moist. | | | |
| 214–218 | 44 | 12/12 | 214-215 | 33-50/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 219–223 | 45 | 11/11 | 219-219.9 | 46-50/5" | | Hard, gray, Silty CLAY, trace fine to coarse Sand embedded, moist. | | | |
| 224–228 | 46 | 11/11 | 224-224.9 | 22-50/5" | | Hard, gray, Silty CLAY, trace fine Sand embedded, moist. | | | |
| 229–233 | 47 | 17/17 | 229-230.4 | 7-13-50/5" | | Hard, gray, Silty CLAY, trace fine Sand embedded, moist. Changing at 230.2 feet to: Very dense, gray, fine to medium SAND, little Silt, wet. | 230.2' SAND | | |
| 234–238 | 48 | 10/10 | 234-234.8 | 41-50/4" | | Very dense, gray, fine to medium SAND, little Silt, trace Clay, Silt in lenses and seams, wet. | | 6 | |
| 239–243 | 49 | 24/24 | 239-241 | 10-10 12-18 | | Medium dense, gray, fine to coarse SAND, little Gravel, trace Silt, wet. | | | Filter Sand Pack |

**R E M A R K S**

6. VAP groundwater sample was collected from approximately 234.0 to 239.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8C

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-8C
Page: 6 of 6
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | \- Sample Information \- | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 244 245 246 247 248 | 50 | 12/12 | 244-245 | 30-50/6" | | Very dense, gray, fine to medium SAND, little Silt, wet. | SAND | 7 | Top of Well Screen 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 249 250 | 51 | 5/5 | 249-249.4 | 50/5" | | Very dense, red, SANDSTONE. Bottom of Borehole at 250.0 Feet | 249' SANDSTONE 250' | 8 | Bottom of Well screen |
| 251 252 253 254 255 256 257 258 259 260 261 262 263 264 265 266 267 268 269 270 271 272 273 274 275 276 277 278 279 280 281 282 283 284 285 286 287 288 289 290 291 292 293 | | | | | | | | | |

BORING_WELL_6296.1.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23

**R E M A R K S**

7.  VAP groundwater sample was collected from approximately 245.0 to 250.0 feet below ground surface and submitted for analytical laboratory testing.
8.  Monitoring well was installed in borehole upon completion. Well screen was set from approximately 245.0 to 250.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-8C

| | | |
|---|---|---|
| **GZA** GeoEnvironmental, Inc. *Engineers and Scientists* | **Wolverine World Wide, Inc.** **Area 19 - RAP Implementation** **Rockford, Michigan** | Boring No.: AREA19-MW-9A Page: 1 of 1 File No.: 16.0062961.11 Check: J. Groenleer |

Contractor: Stearns Drilling Company
Foreman: J. Huntoon
Logged by: N. Kampfschulte
Date Start/Finish: 5-1-23 / 5-2-23
Boring Location: 599,116.2478 N; 12,798,320.3076 E
GS Elev.: 796.04'    Datum: NAD83/NAVD88

| | Auger/ Casing | Sampler | | GROUNDWATER READINGS | | | | |
|---|---|---|---|---|---|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon | Date | Time | Depth | Casing | Stab |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" | | | | | |
| Hammer Wt.: | 140lbs | NA | | | | | |
| Hammer Fall: | 30.0" | NA | | | | | |
| TOC Elev.: | 795.61' | NA | Surveyed By: EXXEL   Survey Date: 8/3/2023 |

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

See AREA19-MW-9C for soil and stratum descriptions.

PROTECTIVE COVER
Sand / Cement Pad
Bentonite Grout
Filter Sand Pack
Top of Well Screen
2-Inch Dia. 5-Foot PVC Screen (0.010" Slot)
Bottom of Well Screen

Bottom of Borehole at 24.0 Feet

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 19.0 to 24.0 feet below ground surface.

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9A

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-9B |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 4-21-23 / 5-1-23 |
| Boring Location: | 599,111.5652 N; 12,798,316.7925 E |
| GS Elev.: | 795.83' | Datum: NAD83/NAVD88 |

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 795.60' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/3/2023

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–29 | | | | | | See AREA19-MW-9C for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9B

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23



GZA
GeoEnvironmental, Inc.
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-9B
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Depths 31–64 shown. Remarks column: 1

Bentonite Grout (at approx. 46 ft)

REMARKS

1. 10-inch casing installed from ground surface to approximately 31.0 feet below ground surface and grouted in place.

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9B



| GZA GeoEnvironmental, Inc. Engineers and Scientists | | | | | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | | Boring No.: AREA19-MW-9B Page: 3 of 3 File No.: 16.0062961.11 Check: J. Groenleer |

Boring No.: AREA19-MW-9B

Sample Information

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | Filter Sand Pack |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | Filter Sand Pack |
| 93 | | | | | | | | | Top of Well Screen |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |
| 98 | | | | | | Bottom of Borehole at 98.0 Feet | | 2 | Bottom of Well Screen |
| 99 | | | | | | | | | |

REMARKS

2. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 93.0 to 98.0 feet below ground surface.

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-9B



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-9C |
| Page: | 1 of 4 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 12-8-22 / 12-27-22 |
| Boring Location: | 599,107.9587 N; 12,798,312.6167 E |
| GS Elev.: | 795.81'   Datum: | NAD83/NAVD88 |

**Auger/ Casing** — **Sampler**

| | | |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 795.32' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 12/22/22 | 0755 | 50.1' | augers (150') | 15 hrs |

Surveyed By: EXXEL    Survey Date: 8/3/2023

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks |
|---|---|---|---|---|---|---|---|---|
| 1–8 | 1 | 24/24 | 4-6 | 6-5 6-6 | | Medium dense, light brown, fine SAND and Silt, moist. | SAND | |
| 9–13 | 2 | 24/24 | 9-11 | 2-3 2-5 | | Loose, light brown, fine SAND and Silt, wet. Groundwater was encountered at approximately 9.0 feet. | | 1 2 |
| 14–18 | 3 | 24/24 | 14-16 | 4-5 6-6 | | Medium dense, light brown, fine SAND and Silt, wet. | | |
| 19–23 | 4 | 24/24 | 19-21 | 3-5 8-8 | | Medium dense, light brown, fine SAND and Silt, wet. | | 3 |
| 24–26 | 5 | 24/24 | 24-26 | 1-4 2-3 | | Loose, light brown, fine SAND and Silt, wet. Changing at 25.6 feet to: Medium stiff, gray, Silty CLAY, moist to wet. | 25.6' Silty CLAY | |
| 26–28 | 6 | 24/24 | 26-28 | 4-11 11-12 | | Very stiff, gray, Silty CLAY, moist. Changing at 27.6 feet to: Medium dense, brown and gray, fine to coarse SAND, wet. | 27.6' SAND | |
| 28–30 | 7 | 24/24 | 28-30 | 4-13 47-39 | | Medium dense, brown, fine to medium SAND and coarse Gravel, wet. Changing at 29.5 feet to: Hard, gray, Silty CLAY, moist. | 29.5' Silty CLAY | |
| 30–31 | 8 | 12/12 | 30-31 | 46-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist to dry. | | 4 |
| 34–35 | 9 | 12/12 | 34-35 | 24-50/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | |
| 39–39.8 | 10 | 10/10 | 39-39.8 | 33-50/4" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | |
| 44–44.8 | 11 | 10/10 | 44-44.8 | 45-50/4" | | Hard, gray, Silty CLAY, some fine to coarse | | |

**Equipment Installed**
PROTECTIVE COVER
Backfill/Cement Pad
Sand

**R E M A R K S**

1. Groundwater was encountered at approximately 9.0 feet below ground surface.
2. VAP groundwater sample was collected from approximately 10.0 to 15.0 feet below ground surface and submitted for analytical laboratory testing.
3. VAP groundwater sample was collected from approximately 19.0 to 24.0 feet below ground surface and submitted for analytical laboratory testing.
4. 10-inch casing installed from ground surface to approximately 31.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9C

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 8/28/23



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-9C
Page: 2 of 4
File No.: 16.0062961.11
Check: J. Groenleer

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | Sand embedded, moist. | Silty CLAY | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | 12 | 12/12 | 49-50 | 26-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | 5 | |
| 53 | 13 | 6/6 | 54-54.5 | 75/6" | | Very dense, gray, GRAVEL and fine to coarse Sand (cobbles), some Silty Clay, moist. | 53' GRAVEL | 6 | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | 14 | 18/18 | 59-60.5 | 23-40-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand, moist. | 59' Silty CLAY | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | 15 | 9/1 | 64-64.8 | 36-50/3" | | Hard, gray, Silty CLAY, some fine to coarse Sand, moist. | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | 16 | 15/15 | 69-70.3 | 14-42-50/3" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | 17 | 11/11 | 74-74.9 | 10-50/5" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | 77' SAND | 7 | |
| 78 | | | | | | | | | |
| 79 | 18 | 24/0 | 79-81 | 1-WOH 2-7 | | NO RECOVERY. | | 8 | Bentonite Grout |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | 19 | 9/9 | 84-84.8 | 38-50/3" | | Very dense, brown, fine to medium SAND, little Silt, wet. | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | 20 | 24/12 | 89-91 | 4-11 31-50 | | Dense, brown, fine to medium SAND, little Silt, wet. | | 9 | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | 21 | 12/12 | 94-95 | 21-50/6" | | Very dense, brown, fine to medium SAND, little Silt, wet. | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |

**REMARKS**

5. A temporary well was set from approximately 53.0 to 58.0 feet below ground surface but did not produce enough volume to collect samples for analytical laboratory testing.
6. Driller noted that the augers were advanced through cobbles from approximately 53.0 to 58.0 feet below ground surface.
7. Driller noted a change in auger advancement at approximately 77.0 feet below ground surface. Likely stratum change from silty clay to sand.
8. VAP groundwater sample was collected from approximately 80.0 to 85.0 feet below ground surface and submitted for analytical laboratory testing.
9. VAP groundwater sample was collected from approximately 89.0 to 94.0 feet below ground surface and submitted for analytical laboratory testing.

BORING_WELL 62961.11 AREA19.GPJ_GZA_CORP.GDT_8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-9C
Page: 3 of 4
File No.: 16.0062961.11
Check: J. Groenleer

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 98–102 | 22 | 12/12 | 99-100 | 24-50/6" | | Very dense, brown, fine to medium SAND, little Silt, wet. Changing at 99.8 feet to: Gray, SILT and fine to medium Sand, moist to wet. | SAND / 99.8' SILT | 10 | |
| 103–104 | 23 | 8/8 | 103-103.7 | 50-50/3" | | Hard, gray, SILT, little fine Sand, moist. | | 11 | |
| 109–113 | 24 | 17/17 | 109-110.4 | 31-39-50/5" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | 109' Silty CLAY | | |
| 114–118 | 25 | 24/14 | 114-116 | 3-18 27-37 | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 119–123 | 26 | 24/12 | 119-121 | 2-2 2-6 | | Soft, gray, Silty CLAY, some fine to medium Sand lenses interbedded, moist. | | | |
| 124–128 | 27 | 10/10 | 124-124.8 | 38-50/4" | | Hard, gray, Silty CLAY, some fine to medium Sand lenses interbedded, moist. | | | |
| 129–133 | 28 | 6/6 | 129-129.5 | 58/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 134–138 | 29 | 10/10 | 134-134.8 | 26-50/4" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 139–143 | 30 | 6/6 | 139-139.5 | 58/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 144–148 | 31 | 6/6 | 144-144.5 | 70/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 149 | 32 | 5/5 | 149-149.4 | 75/5" | | Hard, gray, Silty CLAY, trace fine to medium | | | |

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

**REMARKS**

10. VAP groundwater sample was collected from approximately 98.0 to 103.0 feet below ground surface and submitted for analytical laboratory testing.
11. Abandoned borehole at approximately 103.7 feet and grouted to surface. Offset boring approximately 7.0 feet north and installed a 10-inch casing from ground surface to approximately 105.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-9C
Page: 4 of 4
File No.: 16.0062961.11
Check: J. Groenleer

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 151 | | | | | | Sand embedded, moist. | Silty CLAY | | |
| 152–153 | | | | | | | | | |
| 154–155 | 33 | 8/8 | 154-154.7 | 44-50/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | Filter Sand Pack |
| 156–158 | | | | | | | | 12 13 | Top of Well Screen |
| 159–160 | 34 | 21/21 | 159-160.8 | 9-13 37-50/3" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. Changing at 160.0 feet to: Dense, gray and brown, fine to medium SAND, trace Silt, wet. | 160' SAND | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 161–163 | | | | | | | | | Bottom of Well screen |
| 164–165 | 35 | 12/12 | 164-165 | 30-59/6" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | 164' 165' Silty CLAY | 14 | |
| 166 | | | | | | Bottom of Borehole at 165.0 Feet | | | |
| 167–202 | | | | | | | | | |

**REMARKS**

12. Driller noted changes in auger advancement from approximately 157.0 to 162.0 feet below ground surface. Likely interbedded sands in the clay.
13. VAP groundwater sample was collected from approximately 157.0 to 162.0 feet below ground surface and submitted for analytical laboratory testing.
14. Monitoring well was installed in offset borehole upon completion. Well screen was set from approximately 157.0 to 162.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-9C

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-10 |
| Page: | 1 of 4 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby / N. Kampfschulte |
| Date Start/Finish: | 11-28-22 / 12-6-22 |
| Boring Location: | 598,132.2899 N; 12,799,531.9834 E |
| GS Elev.: | 833.14'   Datum: | NAD83/NAVD88 |

**Auger/ Casing**
**Sampler**

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL   Survey Date: 2/24/2023

## Sample Information

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–57 | | | | | | | | | None |
| 4–6 | 1 | 24/20 | 4-6 | 3-3 3-4 | | Loose, light brown, fine to medium SAND, moist. | SAND | | |
| 9–11 | 2 | 24/20 | 9-11 | 4-4 4-5 | | Loose, light brown, fine to medium SAND, moist to wet. | | | |
| 14–16 | 3 | 24/20 | 14-16 | 3-4 5-7 | | Loose, light brown, fine to medium SAND, moist. | | | |
| 19–21 | 4 | 24/24 | 19-21 | 5-5 6-9 | | Medium dense, light brown, fine SAND, moist. | | | |
| 24–26 | 5 | 24/24 | 24-26 | 8-10 7-6 | | Medium dense, light brown, fine SAND, moist. | | | |
| 29–31 | 6 | 24/24 | 29-31 | 4-8 11-15 | | Medium dense, light brown, fine SAND, moist. Changing at 29.2 feet to: Very stiff, red and brown, CLAY, moist. | 29.2' CLAY | | |
| 34–36 | 7 | 24/22 | 34-36 | 9-14 20-28 | | Hard, red and brown, CLAY, moist. | | | |
| 39–41 | 8 | 24/22 | 39-41 | 7-12 20-30 | | Hard, brown, CLAY, moist. | | | |
| 44–46 | 9 | 24/24 | 44-46 | 17-33 26-30 | | Hard, gray and dark gray, Clayey SILT, moist. | 44' Clayey SILT | | |
| 49–51 | 10 | 24/20 | 49-51 | 15-20 34-45 | | Hard, dark gray, SILT, trace fine Sand, moist. | 49' SILT | | |
| 54–56 | 11 | 24/24 | 54-56 | 7-11 17-24 | | Very stiff, gray and brown, CLAY & SILT, trace fine Sand, moist. | 54' CLAY & SILT | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-10

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-10 Page: 2 of 4 File No.: 16.0062961.11 Check: J. Groenleer |
|---|---|---|

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 59–62 | 12 | 24/24 | 59-61 | 9-17 20-25 | | Hard, gray and brown, Silty CLAY, trace fine Sand, moist. | 59' CLAY & SILT / Silty CLAY | | |
| 63–67 | 13 | 24/24 | 64-66 | 7-16 20-30 | | Hard, brown, Silty CLAY, little fine Sand, moist. | | | |
| 68–72 | 14 | 24/24 | 69-71 | 9-14 19-20 | | Hard, brown, Silty CLAY, little fine Sand, moist. | | | |
| 73–77 | 15 | 24/24 | 74-76 | 10-12 20-25 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 78–82 | 16 | 24/24 | 79-81 | 10-17 20-27 | | Hard, brown, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 83–87 | 17 | 24/24 | 84-86 | 9-15 25-30 | | Hard, brown, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 88–92 | 18 | 24/24 | 89-91 | 8-14 22-41 | | Hard, gray and brown, Silty CLAY, trace fine to coarse Sand embedded, moist. | | | |
| 93–97 | 19 | 24/24 | 94-96 | 12-20 35-50 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 98–103 | 20 | 24/24 | 99-101 | 2-8 16-31 | | Very stiff, gray, Silty CLAY, little fine to coarse Sand embedded, moist. Changing at 100.0 feet to: Medium dense, gray, fine to medium SAND, trace Silt, wet to moist. Changing at 100.5 feet to: Very stiff, gray and brown, Silty CLAY, trace fine Sand, moist. | 100' / 100.5' SAND / Silty CLAY | | |
| 104–108 | 21 | 16/16 | 104-105.3 | 11-36-50/4" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 109–113 | 22 | 12/12 | 109-110 | 29-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 114–118 | 23 | 15/15 | 114-115.3 | 23-39-50/3" | | Hard, gray and brown, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 119–123 | 24 | 21/21 | 119-120.8 | 10-19 42-50/3" | | Hard, gray and brown, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 124–125 | 25 | 5/0 | 124-124.4 | 75/5" | | NO RECOVERY. | | 1 | |

**R E M A R K S**

1. No recovery due to rock in spoon tip.

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-10

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-10
Page: 3 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Silty CLAY | | |
| 127–133 | 26 | 3/0 | 129-129.3 | 75/3" | | NO RECOVERY. | | 1 | |
| 134–138 | 27 | 11/11 | 134-134.9 | 44-50/5" | | Hard, brown, Silty CLAY, some fine to coarse Sand embedded, moist. | | | |
| 139–143 | 28 | 6/6 | 139-139.5 | 50/6" | | Hard, brown, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 144–148 | 29 | 4/4 | 144-144.3 | 75/4" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 149–153 | 30 | 4/4 | 149-149.3 | 75/4" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 154–158 | 31 | 4/4 | 154-154.3 | 75/4" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 159–163 | 32 | 4/4 | 159-159.3 | 75/4" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 164–168 | 33 | 4/4 | 164-164.3 | 75/4" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 169–173 | 34 | 4/4 | 169-169.3 | 75/4" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 174–178 | 35 | 6/6 | 174-174.5 | 75/6" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 179–183 | 36 | 6/6 | 179-179.5 | 75/6" | | Hard, brown, Silty CLAY and fine to coarse Sand and Gravel embedded, moist. | | | |
| 184–188 | 37 | 6/6 | 184-184.5 | 75/6" | | Hard, brown, CLAY & SILT, trace fine to medium Sand embedded, moist. | 184'  CLAY & SILT | | |
| 189–192 | 38 | 18/18 | 189-190.5 | 15-39-75/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | 189'  Silty CLAY | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-10

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| Boring No.: | AREA19-MW-10 |
| Page: | 4 of 4 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 194–198 | 39 | 11/11 | 194-194.9 | 21-75/5" | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | Silty CLAY | | |
| 199–203 | 40 | 12/12 | 199-200 | 31-75/6" | | Hard, gray, Silty CLAY, trace fine to medium Sand lense near bottom of spoon, moist. | | | |
| 204–208 | 41 | 10/10 | 204-204.8 | 44-75/4" | | Hard, gray, Silty Clay, trace fine Sand, moist. | | | |
| 209–213 | 42 | 17/17 | 209-210.4 | 38-52-75/5" | | Hard, gray, Silty Clay, trace fine Sand, moist. | | | |
| 214–218 | 43 | 18/18 | 214-215.5 | 28-46-75/6" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | | | |
| 219–223 | 44 | 18/18 | 219-220.5 | 21-37-75/6" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | | | |
| 224–228 | 45 | 10/10 | 224-224.8 | 27-50/4" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | | | |
| 229–233 | 46 | 6/6 | 229-229.5 | 75/6" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | | | |
| 234–238 | 47 | 12/12 | 234-235 | 45-50/6" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | | | |
| 239–243 | 48 | 3/3 | 239-239.3 | 75/3" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | | | |
| 244–248 | 49 | 6/6 | 244-244.5 | 75/6" | | Hard, gray, Silty CLAY, trace fine Sand, moist. Changing at 244.4 feet to: Hard, gray, Silty CLAY, some Sandstone, trace fine Sand, moist. | | | |
| 249–260 | 50 | 2/2 | 249-249.2 | 75/2" | | Very dense, red, SANDSTONE. Bottom of Borehole at 249.2 Feet | 249' 249.2' SANDSTONE | 2 3 | |

BORING_WELL_6296I.11 AREA19.GPJ_GZA_CORP.GDT_1/17/24

**REMARKS**

2. Groundwater was not encountered during drilling or upon completion.
3. Borehole was backfilled with bentonite grout upon completion.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-10

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| Boring No.: | AREA19-MW-11C |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | | | |
|---|---|---|---|
| Contractor: | Stearns Drilling Company | | |
| Foreman: | J. Huntoon | | |
| Logged by: | C. Melby | | |
| Date Start/Finish: | 3-16-22 / 3-25-22 | | |
| Boring Location: | 598,873.9153 N; 12,803,326.2882 E | | |
| GS Elev.: | 754.69' | Datum: | NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 754.48' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 3/17/22 | 0815 | 11.5' | Augers | >16 hrs |

Surveyed By: EXXEL    Survey Date: 3/30/2022



| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks |
|---|---|---|---|---|---|---|---|---|
| 1–3 | | | | | | | Silty CLAY | |
| 4–8 | 1 | 24/14 | 4-6 | 3-2 / 2-3 | | Medium stiff, brown, Silty CLAY, dry. Changing at 5.0 feet to: Loose, brown, fine to medium SAND, little Silt, dry. | 5' / GRAVEL | |
| 9–13 | 2 | 24/16 | 9-11 | 2-2 / 3-5 | | Loose, brown, fine to medium SAND, little Silt, moist. | | 1 / 2 |
| 14–18 | 3 | 24/10 | 14-16 | 18-18 / 13-11 | | Dense, brown, fine to coarse SAND, little Silt, wet. | | |
| 19–23 | 4 | 24/14 | 19-21 | 9-13 / 22-18 | | Dense, brown, GRAVEL and fine to coarse Sand, wet. Changing at 20.2 feet to: Very stiff, brown, CLAY & SILT, dry. Changing at 20.7 feet to: Dense, brown, GRAVEL and Sand, wet. | 20.2' / 20.7' CLAY & SILT / GRAVEL / 21.1' CLAY & SILT / GRAVEL / 24' | |
| | 5 | 6/2 | 21-21.5 | 28-50/6" | | | | |
| 24–28 | 6 | 24/20 | 24-26 | 2-3 / 7-9 | | Hard, brown, CLAY & SILT, dry. Changing at 21.1 feet to: Very dense, gray, GRAVEL (rock), dry. Stiff, brown, Silty CLAY, little fine to coarse Sand embedded, moist. | Silty CLAY | |
| 29–33 | 7 | 24/16 | 29-31 | 5-7 / 11-16 | | Very stiff, brown, Silty CLAY, little fine to coarse Sand embedded, moist. | | |
| 34–38 | 8 | 24/24 | 34-36 | 6-5 / 6-9 | | Stiff, gray and brown, Silty CLAY, some fine to coarse Sand embedded, moist. | | |
| 39–43 | 9 | 24/24 | 39-41 | 11-45 / 60-50 | | Stiff, gray and brown, Silty CLAY, some fine to coarse Sand embedded, moist. Changing at 39.3 feet to: Very dense, brown and gray, GRAVEL and fine to coarse Sand, moist. | 39.3' / GRAVEL | |
| 44 | 10 | 12/8 | 44-45 | 13-50 | | Very dense, brown and gray, GRAVEL and | | |

**Equipment Installed**
PROTECTIVE COVER
Backfill / Cement Pad

**REMARKS**

1. Perched groundwater was encountered at approximately 11.5 feet below ground surface.
2. VAP groundwater sample was collected from approximately 13.0 to 18.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-11C

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 11/9/22



| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-11C |
|---|---|---|
| | | Page: 2 of 3 |
| | | File No.: 16.0062961.11 |
| | | Check: J. Groenleer |

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 46 | | | | | | fine to coarse Sand, moist. | GRAVEL | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | 11 | 24/16 | 49-51 | 5-15 15-24 | | Dense, brown and gray, GRAVEL and fine to coarse Sand, moist. | | | Bentonite Grout |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | 54' | | |
| 54 | 12 | 24/24 | 54-56 | 10-17 18-23 | | Dense, brown to gray, fine to coarse SAND, some Clayey Silt, moist to wet. | SAND | 3 | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | 13 | 12/0 | 59-60 | 39-50 | | NO RECOVERY. | | | |
| 60 | | | | | | | 61' | | |
| 61 | 14 | 10/10 | 61-61.8 | 20-50/4" | | Hard, brown, Silty CLAY, some fine to medium Sand embedded, moist. | Silty CLAY | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | 4 | |
| 64 | 15 | 24/21 | 64-66 | 31-31 50-50 | | Hard, gray, Silty CLAY and fine to coarse Sand embedded, moist. | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | 16 | 24/20 | 69-71 | 13-24 40-35 | | Hard, gray, Silty CLAY and fine to coarse Sand embedded, moist. | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | 17 | 12/12 | 74-75 | 32-80 | | Hard, gray, Silty CLAY and fine to coarse Sand, moist. | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | 18 | 11/8 | 79-79.9 | 50-50/5" | | Hard, gray, Silty CLAY and fine to coarse Sand embedded, moist. | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | 19 | 17/17 | 84-85.4 | 16-35-50/5" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | 20 | 8/6 | 89-89.7 | 61-50/2" | | Hard, gray, Clayey SILT, little fine to medium Sand embedded, moist. Changing at 89.5 feet to: Gray, SILT and Sand, moist to wet. | 89.5' SILT | 5 | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | 94' | | |
| 94 | 21 | 6/6 | 94-94.5 | 50/6" | | Very dense, gray, fine to coarse SAND, little Silt, wet. | SAND | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |

**REMARKS**

3. VAP groundwater sample was collected from approximately 54.0 to 59.0 feet below ground surface and submitted for analytical laboratory testing.
4. 10-inch casing installed from ground surface to approximately 63.0 feet below ground surface and grouted in place.
5. VAP groundwater sample was collected from approximately 89.0 to 94.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-11C

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-11C
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 98 | | | | | | | SAND | | Filter Sand Pack |
| 99 | 22 | 24/18 | 99-101 | 2-5 6-11 | | Medium dense, brown, fine to medium SAND, trace Silt, wet. | | 6 | Top of Well Screen |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 102 | | | | | | | | | |
| 103 | | | | | | | | | |
| 104 | 23 | 8/8 | 104-104.7 | 24-50/6" | | Dense, brown, fine to medium SAND, trace Silt, wet. Changing at 104.2 feet to: Hard, brown, Hard, Silty CLAY, trace fine to medium Sand embedded, moist. | 104.2' Silty CLAY | | Bottom of Well screen |
| 105 | | | | | | | | | |
| 106 | 24 | 3/3 | 106-106.3 | 50/3" | | | 106.3' | 7 | |
| 107 | | | | | | Hard, gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 108 | | | | | | Bottom of Borehole at 106.3 Feet | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | | | | | | | | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | |
| 139 | | | | | | | | | |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |

**REMARKS**

6. VAP groundwater sample was collected from approximately 99.0 to 104.0 feet below ground surface and submitted for analytical laboratory testing.
7. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 99.0 to 104.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-11C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-12C |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

**Contractor:** Stearns Drilling Company
**Foreman:** J. Huntoon
**Logged by:** C. Melby
**Date Start/Finish:** 3-16-22 / 3-16-22
**Boring Location:** 600,268.0261 N; 12,803,360.4557 E
**GS Elev.:** 728.71'   **Datum:** NAD83/NAVD88

**Auger/Casing Type:** Hollow Stem Auger
**Sampler:** Split Spoon
**O.D. / I.D.:** 8.0" / 4.25"   2.0" / 1 3/8"
**Hammer Wt.:** 140lbs   NA
**Hammer Fall:** 30.0"   NA
**TOC Elev.:** 728.45'   NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Surveyed By:** EXXEL   **Survey Date:** 3/30/2022

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks |
|---|---|---|---|---|---|---|---|---|
| 1-3 | | | | | | | SAND | |
| 4-8 | 1 | 24/24 | 4-6 | 5-4 / 4-8 | | Dark brown, SAND, little Silt, little Organic Matter, dry. Changing at 4.2 feet to: Loose, brown, fine to medium SAND, trace Silt, trace Gravel, moist. Changing at 5.0 foot to: Brown, SILT & CLAY, trace Sand, trace Gravel, moist. | 5' SILT & CLAY | |
| 9-13 | 2 | 24/16 | 9-11 | 10-9 / 10-10 | | Medium dense, brown, fine to medium SAND, trace Silt, trace Gravel, dry. | 9' SAND | |
| 14-18 | 3 | 24/20 | 14-16 | 4-7 / 8-8 | | Medium dense, brown, fine to medium SAND, trace Silt, trace Gravel, dry. | | |
| 19-23 | 4 | 24/24 | 19-21 | 7-11 / 11-13 | | Medium dense, brown, fine to medium SAND, trace Silt, trace Gravel, moist. | | |
| 24-25 | 5 | 24/20 | 24-26 | 4-16 / 17-14 | | Dense, brown, fine to medium SAND, trace Silt, wet. Changing at 25.3 feet to: Stiff, gray and brown, SILT & CLAY, some Sand, moist. | 25.3' SILT & CLAY | 1 |
| 26-28 | 6 | 24/24 | 26-28 | 4-10 / 12-13 | | Stiff, gray and brown, SILT & CLAY, some Sand, trace Gravel, moist. | | 2 |
| 29-33 | 7 | 24/24 | 29-31 | 14-27 / 35-55 | | Hard, gray and brown, SILT & CLAY, some Sand, trace Gravel, moist. | | |
| 34-38 | 8 | 24/24 | 34-36 | 19-31 / 42-49 | | Hard, gray and brown, SILT & CLAY, some Sand, trace Gravel, moist. | | |
| 39-43 | 9 | 24/24 | 39-41 | 6-13 / 31-42 | | Dense, brown, fine to medium SAND, trace Silt, wet. | 39' SAND | 3 |

**Equipment Installed**

PROTECTIVE COVER
Backfill / Cement Pad

**REMARKS**

1. Groundwater was encountered at approximately 24.0 feet below ground surface.
2. 10-inch casing was installed from ground surface to approximately 26.0 feet below ground surface and grouted in place.
3. VAP groundwater sample was collected from approximately 40.0 to 45.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

**Boring No.:** AREA19-MW-12C

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 11/9/22



| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | Boring No.: AREA19-MW-12C |
|---|---|---|

Area 19 - RAP Implementation

Rockford, Michigan

Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 45-48 | 10 | 24/15 | 44-46 | 1-5 22-33 | | Medium dense, brown, fine to medium SAND, trace Silt, wet. | SAND | | |
| 49-53 | 11 | 18/12 | 49-50.5 | 14-56-56/6" | | Very dense, gray and brown, fine to medium SAND, some Silt & Clay, trace Gravel, moist. | 4 | | |
| 54-58 | 12 | 23/12 | 54-55.9 | 5-17 30-50/5" | | Very stiff, gray and brown, SILT & CLAY, trace fine Sand, trace Gravel, moist. | 54' SILT & CLAY | | |
| 59-63 | 13 | 17/12 | 59-60.4 | 15-42-50/5" | | Very stiff, brown and gray, SILT, trace fine Sand, moist. | 59' SILT 5 | | |
| 64-68 | 14 | 24/6 | 64-66 | 2-2 3-7 | | Loose, brown and gray, fine to medium SAND, trace Silt, trace Gravel, wet. | 64' SAND | | Bentonite Grout |
| 69-73 | 15 | 24/24 | 69-71 | 7-20 30-32 | | Dense, brown, fine to medium SAND, trace Silt, wet. | 6 | | |
| 74-78 | 16 | 24/24 | 74-76 | 3-8 22-50/6" | | Dense, brown, fine to medium SAND, trace Silt, wet. | | | |
| 79-83 | 17 | 18/18 | 79-80.5 | 14-25-50/6" | | Very dense, brown, fine to medium SAND, trace Silt, trace Gravel, wet. | 7 | | |
| 84-88 | 18 | 11/11 | 84-84.9 | 42-100/5" | | Hard, gray, SILT & CLAY, some fine to coarse Sand, trace Gravel, moist. | 84' SILT & CLAY 8 | | |
| 89-93 | 19 | 9/9 | 89-89.8 | 46-50/3" | | Hard, gray, SILT & CLAY, some fine to coarse Sand, trace Gravel, moist. | | | |
| 94-95 | 20 | 6/6 | 94-94.5 | 75/6" | | Hard, gray, SILT & CLAY, some fine to | | | |

**REMARKS**

4. Borehole was offset approximately 5.0 feet north and 10-inch casing installed from ground surface to approximately 50.0 feet below ground surface.
5. VAP groundwater sample was collected from approximately 60.0 to 65.0 feet below ground surface and submitted for analytical laboratory testing.
6. VAP groundwater sample was collected from approximately 70.0 to 75.0 feet below ground surface and submitted for analytical laboratory testing.
7. VAP groundwater sample was collected from approximately 80.0 to 85.0 feet below ground surface and submitted for analytical laboratory testing.
8. Borehole was offset approximately 12.0 feet northwest and 10-inch casing was installed from ground surface to approximately 84.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-12C

BORING_WELL_6296/1.11 AREA19.GPJ GZA_CORP-GDT 11/9/22



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-12C
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

## Sample Information

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 96 | | | | | | coarse Sand, trace Gravel, moist. | SILT & CLAY | | |
| 97 | | | | | | | | | |
| 98 | | | | | | | | | |
| 99 | 21 | 5/3 | 99-99.4 | 100/5" | | Hard, gray, SILT & CLAY, some fine to coarse Sand, trace Gravel, moist. | | | |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |
| 103 | | | | | | | | | |
| 104 | 22 | 11/11 | 104-104.9 | 31-75/5" | | Hard, gray, SILT & CLAY, some fine to coarse Sand, trace Gravel, moist. | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | 23 | 12/12 | 109-110 | 11-50/6" | | Hard, gray, SILT & CLAY, little fine to medium Sand, trace Gravel, moist. | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | 24 | 10/10 | 114-114.8 | 43-50/4" | | Hard, gray, SILT & CLAY, little fine to medium Sand, trace Gravel, moist. | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | 25 | 16 | 119-120.3 | 11-32-50/4" | | Hard, gray, SILT & CLAY, little fine to medium Sand, little medium Gravel, moist. | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | 26 | 22/12 | 124-125.8 | 22-38 32-50/4" | | Hard, gray, SILT, some Clay, trace fine Sand, trace Gravel, moist. | 124' SILT | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | | | | | |
| 129 | 27 | 11/11 | 129-129.9 | 40-50/5" | | Hard, gray, SILT, some interbedded lenses of Clay, trace fine Sand, trace Gravel, moist. | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | 28 | 18/18 | 134-135.5 | 20-35-50/6" | | Hard, gray, Silty CLAY, trace fine Sand, moist. | 134' CLAY | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | | Filter Sand Pack |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | Top of Well Screen |
| 139 | 29 | 24/24 | 139-141 | 6-14 26-42 | | Dense, gray, fine to coarse SAND, little Silt, wet. | 139' SAND | 9 | |
| 140 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | Bottom of Well screen |
| 144 | 30 | 10/10 | 144-144.8 | 42-100/4" | | Hard, gray, CLAY, little fine to coarse Sand embedded, wet. | 144' CLAY / 144.8' | 10 | |
| 145 | | | | | | | Bottom of Borehole at 144.8 Feet | | | |
| 146 | | | | | | | | | | |

9. VAP groundwater sample was collected from approximately 138.0 to 143.0 feet below ground surface and submitted for analytical laboratory testing.
10. Monitoring well was installed in offset borehole upon completion. Well screen was set from approximately 138.0 to 143.0 feet below ground surface.

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-12C

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 11/9/22

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-13A
Page: 1 of 2
File No.: 16.0062961.11
Check: J. Groenleer

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 12-22-21 / 12-23-21 |
| Boring Location: | 595,752.8055 N; 12,802,442.3545 E |
| GS Elev.: | 811.53'    Datum: NAD83/NAVD88 |

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 814.32 | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 12/29/2021

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–43 | | | | | | See Area19-MW-13C for soil descriptions. | | | PROTECTIVE COVER / Backfill / Cement Pad / Bentonite Grout |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-13A

BORING_WELL 62961.11 AREA19-MW-13 A B C.GPJ  GZA_CORP.GDT  2/18/22



| | GZA GeoEnvironmental, Inc. *Engineers and Scientists* | Wolverine World Wide, Inc. | Boring No. AREA19-MW-13A |
|---|---|---|---|
| | | Area 19 - RAP Implementation | Page: 2 of 2 |
| | | Rockford, Michigan | File No.: 16.0062961.11 |
| | | | Check: J. Groenleer |

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 45–59 | | | | | | | | | |
| 60 | | | | | | Bottom of Borehole at 60.0 Feet | | 1 | Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) / Bottom of Well screen |
| 61–95 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen set from approximately 55.0 to 60.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-13A

BORING_WELL 62961.11 AREA19-MW-13 A B C.GPJ  GZA_CORP.GDT  2/18/22

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-13B
Page: 1 of 2
File No.: 16.0062961.11
Check: J. Groenleer

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 12-22-21 / 12-23-21 |
| Boring Location: | 595,746.0495 N; 12,802,439.8728 N |
| GS Elev.: | 811.54'   Datum: NAD83/NAVD88 |

| | Auger/Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 814.15' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|

Surveyed By: EXXEL   Survey Date: 12/29/2021

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

PROTECTIVE COVER

See Area19-MW-13C for soil descriptions.

Backfill / Cement Pad

(Depth scale 1–43)

Bentonite Grout

**REMARKS**

BORING_WELL  62961.11 AREA19-MW-13 A B C.GPJ  GZA_CORP.GDT  2/18/22

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-13B



| | | | GZA GeoEnvironmental, Inc. Engineers and Scientists | | | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | | | Boring No. AREA19-MW-13B Page: 2 of 2 File No.: 16.0062961.11 Check: J. Groenleer |

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|

Depth markings: 45 through 95

Equipment Installed labels:
- Filter Sand Pack
- Top of Well Screen
- 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot)
- Bottom of Well screen

Bottom of Borehole at 90.0 Feet — Remark 1

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen set from approximately 85.0 to 90.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-13B

BORING_WELL  62961.11 AREA19-MW-13 A B C.GPJ  GZA_CORP.GDT  2/18/22

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-13C |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | E. Stapleton |
| Date Start/Finish: | 7-14-21 / 7-16-21 |
| Boring Location: | 595,754.6648 N; 12,802,437.3663 E |
| GS Elev.: | 811.95'  Datum: NAD83/NAVD88 |

**Auger/Casing**
Type: Hollow Stem Auger
O.D. / I.D.: 8.0" / 4.25"
Hammer Wt.: 140lbs
Hammer Fall: 30.0"
TOC Elev.: 814.64'

**Sampler**
Split Spoon
2.0" / 1 3/8"
NA
NA
NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |

Surveyed By: EXXEL    Survey Date: 12/29/2021

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–3 | | | | | | | SAND | | PROTECTIVE COVER / Backfill/Cement Pad |
| 4–6 | 1 | 24/18 | 4-6 | 9-11 / 11-10 | | Medium dense, tan, fine to coarse SAND, some fine to medium Gravel, trace Silt, dry. | | | |
| 9–11 | 2 | 24/20 | 9-11 | 5-6 / 7-7 | | Medium dense, tan, medium to coarse SAND, little fine to medium Gravel, trace Silt, moist. | | | |
| 14–16 | 3 | 24/22 | 14-16 | 2-1 / 3-8 | | Soft, tan, SILT, little Clay, little fine Sand, moist to wet. Changing at 15.3 feet to: Loose, tan, fine SAND, some Silt, moist. | 14' SILT / 15.3' SAND | | |
| 19–21 | 4 | 24/24 | 19-21 | 8-10 / 10-11 | | Medium dense, tan, fine to medium SAND, little Silt, moist. | | | |
| 24–26 | 5 | 24/24 | 24-26 | 9-10 / 12-14 | | Medium dense, tan, fine to medium SAND, little Silt, moist. | | | |
| 29–31 | 6 | 24/24 | 29-31 | 8-11 / 9-13 | | Very stiff, tan, Silty CLAY, some fine Sand, moist. Changing at 29.4 feet to: Medium dense, tan, fine to medium SAND, some Silt, moist. | 29' CLAY / 29.4' SAND | | |
| 34–36 | 7 | 24/24 | 34-36 | 9-10 / 15-21 | | Medium dense, tan, fine to medium SAND, little Silt, moist. | | | |
| 39–41 | 8 | 24/24 | 39-41 | 13-16 / 19-23 | | Dense, tan, fine to medium SAND, little Silt, moist. | | | |

**REMARKS**

BORING_WELL_62961.11 AREA19-MW-13 A B C.GPJ  GZA_CORP.GDT  2/22/22

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-13C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-13C
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 45–48 | 9 | 24/24 | 44–46 | 11-16 19-25 | | Dense, tan, fine to medium SAND, little Silt, moist. | SAND | | |
| 49–53 | 10 | 24/24 | 49–51 | 10-15 18-30 | | Dense, tan, fine to coarse SAND, trace Silt, moist to wet. | | 1 | |
| 54–58 | 11 | 24/3 | 54–56 | 37-13 8-11 | | Medium dense, brown, fine to coarse SAND, trace fine Gravel, trace Silt, wet. | | 2 | |
| 59–63 | 12 | 24/20 | 59–61 | 5-6 23-25 | | Medium dense, brown, fine to medium SAND, some Clay, trace fine Gravel, wet. | | | Bentonite Grout |
| 64–65 | 13 | 24/4 | 64–66 | 15-31-50/3" | | Very dense, brown, fine to medium SAND, some Clay, trace fine Gravel, wet. | | 3 | |
| 66–68 | 14 | 24/24 | 66–68 | 13-31 23-31 | | Very dense, brown, fine to medium SAND, little Clay, trace Gravel, wet with thin (<1.0") interbedded layers with more Clay content. | | | |
| 69–73 | 15 | 24/22 | 69–71 | 8-15 13-12 | | Medium dense, brown, fine to medium SAND, some Clay, little Silt, trace Gravel, wet. | | | |
| 74–78 | 16 | 24/24 | 74–76 | 2-3 3-8 | | Loose, brown, fine to medium SAND, some Clay, some Silt, trace Gravel, wet. | | 4 | |
| 79–83 | 17 | 24/24 | 79–81 | 2-3 7-10 | | Stiff, brown, Sandy CLAY, some Silt, trace Gravel, moist. Changing at 80.0 feet to: Medium dense, brown, fine to medium SAND, little Clay, little Silt, trace fine Gravel, wet. | 79' CLAY 80' SAND | | |
| 84–88 | 18 | 24/14 | 84–86 | 19-48-50/2" | | Very dense, brown, fine to medium SAND, little Silt, wet. | | 5 | |
| 89–93 | 19 | 24/15 | 89–91 | 19-48-50/3" | | Very dense, brown, fine to medium SAND, little Silt, wet. Changing at 89.8 feet to: Very dense, brown, fine SAND, some Silt, wet. | | | |
| 94–95 | 20 | 24/18 | 94–96 | 3-24-50/5" | | Very dense, brown, fine to medium SAND, | 95.2' | | |

**REMARKS**

1. Groundwater was encountered at approximately 50.0 feet below ground surface.
2. VAP groundwater sample was collected from approximately 55.0 to 60.0 feet below ground surface and submitted for analytical laboratory testing.
3. A temporary well was set from 65.0 to 70.0 feet below ground surface but did not produce enough volume to collect samples for analytical laboratory testing.
4. A temporary well was set from 75.0 to 80.0 feet below ground surface but did not produce enough volume to collect samples for analytical laboratory testing.
5. VAP groundwater sample was collected from approximately 85.0 to 90.0 feet below ground surface and submitted for analytical laboratory testing.
6. VAP groundwater sample was collected from approximately 95.0 to 100.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-13C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

Boring No.: AREA19-MW-13C
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 96–98 | | | | | | little fine Gravel, wet. Changing at 95.2 feet to: Very dense, brown, SAND and fine to coarse GRAVEL, wet. | SAND and GRAVEL | 6 | |
| 99–103 | 21 | 24/17 | 99-101 | 2-7 15-27 | | Medium dense, brown, fine to medium SAND, little fine Gravel, trace Silt, wet. | 99' SAND | | |
| 104–108 | 22 | 24/20 | 104-106 | 3-7 19-26 | | Medium dense, brown, fine to medium SAND, trace fine Gravel, trace Silt, wet. | | 7 | |
| 109–113 | 23 | 24/18 | 109-111 | 5-6 12-34 | | Medium dense, brown, fine to medium SAND, trace fine Gravel, trace Silt, wet. | | | |
| 114–118 | 24 | 24/18 | 114-116 | 5-10-50/6" | | Very dense, brown, fine to medium SAND, trace fine Gravel, trace Silt, wet. | | 8 | |
| 119–123 | 25 | 24/24 | 119-121 | 2-5 13-27 | | Medium dense, brown, fine to medium SAND, trace fine Gravel, trace Silt, wet. | | | Filter Sand Pack |
| 124–128 | 26 | 24/17 | 124-126 | 8-19-50/5" | | Very dense, brown, fine to medium SAND, trace fine Gravel, trace Silt, wet. Changing at 124.5 feet to: Very dense, gray and brown, fine SAND, some Silt, wet. | | 9 | Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 129–132 | 27 | 24/24 | 129-131 | 2-5 9-18 | | Medium dense, brown to gray and brown, fine to medium SAND, little Silt, wet. | 130.6' | | Bottom of Well screen |
| 131–132 | 28 | 24/23 | 131-133 | 11-19 26-45 | | Changing at 130.6 feet to: Stiff, gray and brown, SILT, some Clay, trace fine Sand, trace fine Gravel, moist. | 131' SILT / CLAY | | |
| 133–136 | | | | | | Hard, gray and brown, CLAY, some Silt, trace fine Sand, trace Gravel, moist. Bottom of Borehole at 133.0 Feet | 133' | 10 | |
| 137–146 | | | | | | | | | |

BORING_WELL 62961.11 AREA19-MW-13 A B C.GPJ GZA_CORP-GDT 2/22/22

**R E M A R K S**

7. VAP groundwater sample was collected from approximately 105.0 to 110.0 feet below ground surface and submitted for analytical laboratory testing.
8. VAP groundwater sample was collected from approximately 115.0 to 120.0 feet below ground surface and submitted for analytical laboratory testing.
9. VAP groundwater sample was collected from approximately 125.0 to 130.0 feet below ground surface and submitted for analytical laboratory testing.
10. Monitoring well was installed in borehole upon completion. Well screen was set from 125.0 to 130.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-13C

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-14 VAP
Page: 1 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 3-8-23 / 3-13-23 |
| Boring Location: | 596,465.8480 N; 12,798,548.2706 E |
| GS Elev.: 868.13' | Datum: NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| | | Split Spoon |
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 3/8/23 | 1000 | 13.5 | 15.0 | 10 min |

Surveyed By: EXXEL    Survey Date: 8/23/2023

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–8 | | | | | | | | | None |
| 4-6 | 1 | 24/14 | 4-6 | 5-3 4-5 | | Medium stiff, brown, CLAY & SILT, some fine Sand, moist. | CLAY & SILT | | |
| 9-11 | 2 | 24/24 | 9-11 | 3-5 5-7 | | Stiff, gray, CLAY & SILT, some fine Sand, moist. Changing at 10.5 feet to: Loose, gray, fine to medium SAND, little Silt, wet. | 10.5' SAND | 1 | |
| 14-16 | 3 | 24/16 | 14-16 | 1-3 4-5 | | Loose, brown, fine to medium SAND, little Silt, wet. | | 2 | |
| 19-21 | 4 | 24/12 | 19-21 | 1-2 3-3 | | Loose, brown, fine to medium SAND, little Silt, wet. | 22' Silty CLAY | 3 4 | |
| 24-26 | 5 | 24/24 | 24-26 | 10-16 27-34 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 29-31 | 6 | 24/24 | 29-31 | 9-12 21-26 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 34-36 | 7 | 24/24 | 34-36 | 5-6 8-10 | | Stiff, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 39-41 | 8 | 24/24 | 39-41 | 5-10 15-21 | | Very stiff, gray, Silty CLAY, little fine to medium SAND embedded, moist. | | | |
| 44-46 | 9 | 24/24 | 44-46 | 8-13 | | Hard, gray, Silty CLAY, little fine to medium | | | |

**REMARKS**

1. VAP groundwater sample was collected from approximately 10.0 to 15.0 feet below ground surface and submitted for analytical laboratory testing.
2. Groundwater was encountered at approximately 13.5 feet below ground surface.
3. Driller noted a change in auger speed/advancement at approximtely 22.0 feet below ground surface. Likely a strata change.
4. 10-inch casing installed from ground surface to approximately 23.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14 VAP

BORING_WELL_62961.11 AREA19.GPJ_GZA_CORP.GDT_1/17/24

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-14 VAP Page: 2 of 4 File No.: 16.0062961.11 Check: J. Groenleer |

| Depth | \multicolumn{6}{c}{Sample Information} | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 46 |  |  |  | 18-28 |  | Sand embedded, moist. | Silty CLAY |  |  |
| 47-48 |  |  |  |  |  |  |  |  |  |
| 49-50-51 | 10 | 22/22 | 49-50.8 | 10-22 41-50/4" |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 52-53 |  |  |  |  |  |  |  |  |  |
| 54-55-56 | 11 | 24/12 | 54-56 | 5-5 6-6 |  | Stiff, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 57-58 |  |  |  |  |  |  |  |  |  |
| 59-60-61 | 12 | 24/24 | 59-61 | 15-17 25-36 |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 62-63 |  |  |  |  |  |  |  |  |  |
| 64-65-66 | 13 | 24/24 | 64-66 | 7-18 28-32 |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 67-68 |  |  |  |  |  |  |  |  |  |
| 69-70 | 14 | 18/18 | 69-70.5 | 11-20-50/6" |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 71-72-73 |  |  |  |  |  |  |  |  |  |
| 74-75-76 | 15 | 17/17 | 74-75.4 | 16-26-50/5" |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 77-78 |  |  |  |  |  |  |  |  |  |
| 79-80-81 | 16 | 24/22 | 79-81 | 6-9 9-13 |  | Very stiff, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 82-83 |  |  |  |  |  |  |  |  |  |
| 84-85-86 | 17 | 24/24 | 84-86 | 6-17 24-33 |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 87-88 |  |  |  |  |  |  |  |  |  |
| 89-90-91 | 18 | 18/18 | 89-90.5 | 12-33-50/6" |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 92-93 |  |  |  |  |  |  |  |  |  |
| 94-95-96 | 19 | 12/12 | 94-95 | 30-50/6" |  | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. |  |  |  |
| 97 |  |  |  |  |  |  |  |  |  |

**R E M A R K S**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-14 VAP

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | Boring No.: AREA19-MW-14 VAP |
|---|---|---|
| | Area 19 - RAP Implementation | Page: 3 of 4 |
| | Rockford, Michigan | File No.: 16.0062961.11 |
| | | Check: J. Groenleer |

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 98 | | | | | | | Silty CLAY | | |
| 99-100 | 20 | 12/12 | 99-100 | 38-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 104-106 | 21 | 12/12 | 104-105 | 25-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 109-113 | 22 | 12/12 | 109-110 | 25-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist with occasional fine to medium Sand seams and lenses. | | | |
| 114-118 | 23 | 15/15 | 114-115.3 | 21-41-50/3" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist with occasional fine to medium Sand seams and lenses. | | | |
| 119-123 | 24 | 16/16 | 119-120.3 | 23-35-50/4" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist with occasional fine to medium Sand seams and lenses. | | | |
| 124-128 | 25 | 24/24 | 124-126 | 12-19 25-31 | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist with occasional fine to medium Sand seams and lenses. | | | |
| 129-133 | 26 | 17/17 | 129-130.4 | 24-30-50/5" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist with occasional fine to medium Sand seams and lenses. | | | |
| 134-138 | 27 | 4/4 | 134-134.3 | 50/4" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | | 5 | |
| 139-143 | 28 | 23/23 | 139-140.9 | 15-25 38-50/5" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 144-148 | 29 | 5/5 | 144-144.4 | 50/5" | | Very dense, brown and gray, fine to medium SAND, little Silt, wet. | 144' SAND | | |
| 149 | 30 | 4/4 | 149-149.3 | 50/4" | | Very dense, brown, fine to medium SAND, | | 6 | |

**REMARKS**

5. Low recovery due to rock in spoon tip.
6. VAP groundwater sample was collected from approximately 149.0 to 154.0 feet below ground surface and submitted for analytical laboratory testing.

| Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made. | Boring No.:  AREA19-MW-14 VAP |
|---|---|

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-14 VAP
Page: 4 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 151 | | | | | | some Silt, wet. | SAND | | |
| 152 | | | | | | | | | |
| 153 | | | | | | | 154' | | |
| 154 | 31 | 3/3 | 154-154.3 | 50/3" | | Very dense, brown and gray, GRAVEL and fine to medium Sand, little Silt, wet. | GRAVEL | | |
| 155 | | | | | | | | | |
| 156 | | | | | | | | | |
| 157 | | | | | | | | | |
| 158 | | | | | | | | | |
| 159 | 32 | 10/10 | 159-159.8 | 39-50/4" | | Very dense, brown and gray, GRAVEL and fine to medium Sand, little Silt, wet. Changing at 159.2 feet to: Gray, Silty CLAY and fine to medium Sand, moist. | 159.2' Silty CLAY | 7 | |
| 160 | | | | | | | | | |
| 161 | | | | | | | | | |
| 162 | | | | | | | | | |
| 163 | | | | | | | 164' | | |
| 164 | 33 | 4/4 | 164-164.3 | 100/4" | | Very dense, gray, fine to medium SAND, little Silt, wet. | SAND | | |
| 165 | | | | | | | | | |
| 166 | | | | | | | | | |
| 167 | | | | | | | | | |
| 168 | | | | | | | 169' | | |
| 169 | 34 | 10/10 | 169-169.8 | 45-50/4" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. | Silty CLAY | | |
| 170 | | | | | | | | | |
| 171 | | | | | | | | | |
| 172 | | | | | | | | | |
| 173 | | | | | | | | | |
| 174 | 35 | 12/12 | 174-175 | 28-50/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist. Bottom of Borehole at 175.0 Feet | 175' | 8 | |
| 175 | | | | | | | | | |
| 176 | | | | | | | | | |
| 177 | | | | | | | | | |
| 178 | | | | | | | | | |
| 179 | | | | | | | | | |
| 180 | | | | | | | | | |
| 181 | | | | | | | | | |
| 182 | | | | | | | | | |
| 183 | | | | | | | | | |
| 184 | | | | | | | | | |
| 185 | | | | | | | | | |
| 186 | | | | | | | | | |
| 187 | | | | | | | | | |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |
| 194 | | | | | | | | | |
| 195 | | | | | | | | | |
| 196 | | | | | | | | | |
| 197 | | | | | | | | | |
| 198 | | | | | | | | | |
| 199 | | | | | | | | | |
| 200 | | | | | | | | | |
| 201 | | | | | | | | | |
| 202 | | | | | | | | | |

BORING_WELL_62961.11 AREA19.GPJ_GZA_CORP.GDT_1/17/24

**REMARKS**

7. VAP groundwater sample was collected from approximately 159.0 to 164.0 feet below ground surface and submitted for analytical laboratory testing.
8. Borehole was backfilled with bentonite grout upon completion.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-14A |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 6-15-23 / 6-23-23 |
| Boring Location: | 596,464.7379 N; 12,798,540.1351 E |
| GS Elev.: | 868.18'  Datum: NAD83/NAVD88 |

| Auger/Casing | Sampler |
|---|---|
| Type: Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: 140lbs | NA |
| Hammer Fall: 30.0" | NA |
| TOC Elev.: 870.73' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/23/2023

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–49 | | | | | | See AREA19-MW-14 VAP boring log for soil and stratum descriptions. | | 1 | PROTECTIVE COVER / Sand / Cement Pad |

**REMARKS**

1. 10-inch casing installed from ground surface to approximately 23.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14A

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

GZA
**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-14A
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 51–108 | | | | | | | | | Bentonite Grout |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14A

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24



GZA
**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-14A
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Depth markings: 109–166

Bottom of Borehole 154.0 Feet — Remarks: 2

Equipment labels:
- Filter Sand Pack
- Top of Well Screen
- 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot)
- Bottom of Well Screen

**REMARKS**

2. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 149.0 to 154.0 feet below ground surface.

BORING_WELL_62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-14A

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-14B
Page: 1 of 4
File No.: 16.0062961.11
Check: J. Groenleer

Contractor: Stearns Drilling Company
Foreman: J. Huntoon
Logged by: C. Melby
Date Start/Finish: 6-15-23 / 6-21-23
Boring Location: 596,465.8480 N; 12,798,548.2706 E
GS Elev.: 868.13'    Datum: NAD83/NAVD88

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 870.92' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/23/2023

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

PROTECTIVE COVER

Sand / Cement Pad

1–44 (depth scale)

See AREA19-MW-14 VAP boring log for soil and stratum descriptions.

Remarks: 1

**REMARKS**

1. 10-inch casing installed from ground surface to approximately 23.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14B

BORING_WELL  62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | Boring No.: AREA19-MW-14B |
|---|---|---|
| | Area 19 - RAP Implementation | Page: 2 of 4 |
| | Rockford, Michigan | File No.: 16.0062961.11 |
| | | Check: J. Groenleer |

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 46 | | | | | | | | | |
| 47 | | | | | | | | | |
| 48 | | | | | | | | | |
| 49 | | | | | | | | | |
| 50 | | | | | | | | | |
| 51 | | | | | | | | | |
| 52 | | | | | | | | | |
| 53 | | | | | | | | | |
| 54 | | | | | | | | | |
| 55 | | | | | | | | | |
| 56 | | | | | | | | | |
| 57 | | | | | | | | | |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | Bentonite Grout |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 1/17/24

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14B

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-14B
Page: 3 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 98 | | | | | | | | | |
| 99 | | | | | | | | | |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |
| 103 | | | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |
| 121 | | | | | | | | | |
| 122 | | | | | | | | | |
| 123 | | | | | | | | | |
| 124 | | | | | | | | | |
| 125 | | | | | | | | | |
| 126 | | | | | | | | | |
| 127 | | | | | | | | | |
| 128 | | | | | | | | | |
| 129 | | | | | | | | | |
| 130 | | | | | | | | | |
| 131 | | | | | | | | | |
| 132 | | | | | | | | | |
| 133 | | | | | | | | | |
| 134 | | | | | | | | | |
| 135 | | | | | | | | | |
| 136 | | | | | | | | | |
| 137 | | | | | | | | | |
| 138 | | | | | | | | | |
| 139 | | | | | | | | | |
| 140 | | | | | | | | | |
| 141 | | | | | | | | | |
| 142 | | | | | | | | | |
| 143 | | | | | | | | | |
| 144 | | | | | | | | | |
| 145 | | | | | | | | | |
| 146 | | | | | | | | | |
| 147 | | | | | | | | | |
| 148 | | | | | | | | | |
| 149 | | | | | | | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14B

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-14B
Page: 4 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 151–202 | | | | | | Bottom of Borehole at 169.0 Feet (at 169–170) | 2 | | Filter Sand Pack; Top of Well Screen; 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot); Bottom of Well Screen |

**REMARKS**

2. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 164.0 to 169.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-14B

BORING_WELL_6296I.11 AREA19.GPJ_GZA_CORP.GDT_1/17/24

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-15A |
| Page: | 1 of 1 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 5-8-23 / 5-9-23 |
| Boring Location: | 600,108.0984 N; 12,797,923.1444 E |
| GS Elev.: | 836.22'    Datum: | NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 835.73' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/3/2023

**Sample Information**

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–50 | | | | | | See AREA19-MW-15C for soil and stratum descriptions. | | | PROTECTIVE COVER; Sand / Cement Pad; Bentonite Grout; Bentonite Chips; Filter Sand Pack; Top of Well Screen; 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot); Bottom of Well Screen |
| 51 | | | | | | Bottom of Borehole at 50.0 Feet | | 1 | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 45.0 to 50.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-15A

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

| | | GZA GeoEnvironmental, Inc. *Engineers and Scientists* | **Wolverine World Wide, Inc.** | | | | | | **Boring No.:** AREA19-MW-15B | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Area 19 - RAP Implementation** | | | | | | **Page:** 1 of 3 | | |
| | | | **Rockford, Michigan** | | | | | | **File No.:** 16.0062961.11 | | |
| | | | | | | | | | **Check:** J. Groenleer | | |

**Contractor:** Stearns Drilling Company
**Foreman:** J. Huntoon
**Logged by:** N. Kampfschulte
**Date Start/Finish:** 5-2-23 / 5-8-23
**Boring Location:** 600,112.9324 N; 12,797,922.6844 E
**GS Elev.:** 836.30'    **Datum:** NAD83/NAVD88

| | | **Auger/ Casing** | **Sampler** |
|---|---|---|---|
| **Type:** | | Hollow Stem Auger | Split Spoon |
| **O.D. / I.D.:** | | 8.0" / 4.25" | 2.0" / 1 3/8" |
| **Hammer Wt.:** | | 140lbs | NA |
| **Hammer Fall:** | | 30.0" | NA |
| **TOC Elev.:** | | 835.79' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

**Surveyed By:** EXXEL    **Survey Date:** 8/3/2023

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

See AREA19-MW-15C for soil and stratum descriptions.

PROTECTIVE COVER

Sand / Cement Pad

1

**REMARKS**

1.  10-inch casing installed from ground surface to approximately 52.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

**Boring No.:** AREA19-MW-15B

BORING_WELL  62961.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23



GZA
**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-15B
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Depth values: 59–125

Bentonite Grout

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-15B

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/30/23

**REMARKS**

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-15B
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 127–135 | | | | | | | | | Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) / Bottom of Well Screen |
| 136 | | | | | | Bottom of Borehole at 135.0 Feet | 2 | | |
| 137–192 | | | | | | | | | |

**REMARKS**

2. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 130.0 to 135.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-15B

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | | Boring No.: AREA19-MW-15C | | | |
|---|---|---|---|---|---|---|
| | | | Page: 1 of 4 | | | |
| | | | File No.: 16.0062961.11 | | | |
| | | | Check: J. Groenleer | | | |

**Contractor:** Stearns Drilling Company
**Foreman:** J. Huntoon
**Logged by:** C. Melby
**Date Start/Finish:** 6-9-22 / 6-17-22
**Boring Location:** 600,119.1890 N; 12,797,922.4548 E
**GS Elev.:** 836.19'    **Datum:** NAD83/NAVD88

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 835.71' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |

**Surveyed By:** EXXEL    **Survey Date:** 8/3/2023

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Sample Description & Classification | Stratum Desc. |
|---|---|---|---|---|---|---|
| 1–3 | | | | | | |
| 4–8 | 1 | 24/24 | 4-6 | 2-3 / 2-2 | Medium stiff, brown, Silty CLAY, some fine to coarse Sand seams, lenses and embedded, dry. | Silty CLAY |
| 9–13 | 2 | 24/20 | 9-11 | 7-7 / 8-9 | Stiff, brown, Silty CLAY, some fine to coarse Sand embedded, dry. | |
| 14–18 | 3 | 24/18 | 14-16 | 6-6 / 5-3 | Stiff, brown, Silty CLAY, some fine to coarse Sand embedded, dry. Changing at 14.2 feet to: Medium dense, brown, fine SAND, little Silt, dry. | 14.2' SAND |
| 19–23 | 4 | 24/16 | 19-21 | 3-5 / 7-6 | Medium dense, brown, fine SAND, little Silt, dry. | |
| 24–28 | 5 | 24/18 | 24-26 | 8-5 / 8-13 | Medium dense, brown, fine SAND, little Silt, dry. | |
| 29–33 | 6 | 24/20 | 29-31 | 8-7 / 9-10 | Medium dense, brown, fine to coarse SAND, little Silt, dry. | |
| 34–38 | 7 | 24/14 | 34-36 | 2-2 / 3-7 | Loose, brown, fine to coarse SAND, little Silt, dry. | |
| 39–42 | 8 | 24/3 | 39-41 | 9-7 / 18-7 | Medium dense, brown, fine to coarse SAND, trace Silt, dry. | |

Equipment Installed: PROTECTIVE COVER; Backfill/Cement Pad

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

**Boring No.:** AREA19-MW-15C



| GZA GeoEnvironmental, Inc. *Engineers and Scientists* | Wolverine World Wide, Inc. Area 19 - RAP Implementation Rockford, Michigan | Boring No.: AREA19-MW-15C Page: 2 of 4 File No.: 16.0062961.11 Check: J. Groenleer |
|---|---|---|

**Sample Information**

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 44–48 | 9 | 24/24 | 44-46 | 3-5 7-7 | | Medium dense, brown, fine to coarse SAND, trace Silt, dry. Changing at 45.0 feet to: Medium stiff, brown and gray, Silty CLAY, little fine to coarse Sand embedded, wet. | SAND / 45' Silty CLAY | 1 2 | |
| 49–50 | 10 | 24/24 | 49-51 | 5-11 11-13 | | Medium dense, brown, fine SAND, little Silt, wet. Changing at 50.2 feet to: Very stiff, gray, Silty CLAY, moist. | 49' SAND / 50.2' Silty CLAY | | |
| 51–53 | 11 | 12/12 | 51-52 | 21-27 | | Very stiff, gray, Silty CLAY, trace fine to coarse Sand embedded, moist to dry. | | 3 | |
| 54–58 | 12 | 24/20 | 54-56 | 5-9 18-36 | | Very stiff, brown, Silty CLAY, trace fine to coarse Sand embedded, moist. | | | |
| 59–63 | 13 | 24/16 | 59-61 | 23-34 33-50 | | Hard, gray, brown, Silty CLAY, little fine to coarse Sand, moist. | | | |
| 64–68 | 14 | 16/16 | 64-65.3 | 31-46-50/4" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | | | |
| 69–73 | 15 | 12/12 | 69-70 | 19-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | | | |
| 74–77 | 16 | 15/15 | 74-75.3 | 15-28-50/3" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | | | |
| 78–83 | 17 | 24/24 | 78-80 | 4-21 41-49 | | Hard, brown and dark brown, Silty CLAY, little fine to coarse Sand, moist. | | | Bentonite Grout |
| 84–88 | 18 | 18/18 | 84-85.5 | 3-16-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. Changing at 85.4 feet to: Hard, brown, SILT and fine Sand interbedded, moist. | 85.4' SILT | | |
| 89–92 | 19 | 17/17 | 89-90.4 | 28-48-50/5" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | 89' Silty CLAY | | |

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  8/28/23

**REMARKS**

1. VAP groundwater sample was collected from approximately 44.0 to 49.0 feet below ground surface and submitted for analytical laboratory testing.
2. Groundwater was encountered at approximately 45.0 feet below ground surface.
3. 10-inch casing installed from ground surface to approximately 52.0 feet below ground surface and grouted in place.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-15C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-15C
Page: 3 of 4
File No.: 16.0062961.11
Check: J. Groenleer

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. |
|---|---|---|---|---|---|---|---|
| 94-98 | 20 | 18/8 | 94-95.5 | 12-23-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand interbedded, Silt seams and lenses, moist. | Silty CLAY |
| 99-103 | 21 | 12/12 | 99-100 | 23-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand interbedded and Silt lenses, moist. | |
| 104-108 | 22 | 18/18 | 104-105.5 | 8-23-50/6" | | Hard, gray, Silty CLAY, trace fine to coarse Sand, moist. | |
| 109-113 | 23 | 12/12 | 109-110 | 24-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | |
| 114-118 | 24 | 12/12 | 114-115 | 24-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | |
| 119-123 | 25 | 11/11 | 119-119.9 | 32-50/5" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist. | |
| 124-128 | 26 | 18/18 | 124-125.5 | 13-30-50/6" | | Hard, gray, Silty CLAY, little fine to coarse Sand, moist with fine to medium Sand seams, interbedded at bottom. | |
| 129-133 | 27 | 12/12 | 129-130 | 28-50/6" | | Hard, gray, Silty CLAY, little fine to medium Sand, moist. | 130' SAND |
| 134-138 | 28 | 11/3 | 134-134.9 | 22-50/5" | | Very dense, brown, fine to medium SAND and Silt, wet. | |
| 139-143 | 29 | 11/6 | 139-139.9 | 16-50/5" | | Hard, gray, Silty CLAY and fine to medium Sand seams and lenses/layers, interbedded Sand and Silt, wet. | 139' Silty CLAY |

Remarks: Equipment Installed — 4 5 6

**R E M A R K S**

4. VAP groundwater sample was collected from approximately 130.0 to 135.0 feet below ground surface and submitted for analytical laboratory testing.
5. Driller noted a change in auger advancement (drilled faster) at approximately 130.0 feet below ground surface. Likely a strata change.
6. VAP groundwater sample was collected from approximately 140.0 to 145.0 feet below ground surface and submitted for analytical laboratory testing.

BORING_WELL_62961.11 AREA19.GPJ_GZA_CORP.GDT_8/28/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-15C



**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

GZA GeoEnvironmental, Inc.
Engineers and Scientists

Boring No.: AREA19-MW-15C
Page: 4 of 4
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 144–148 | 30 | 8/8 | 144-144.7 | 45-50/2" | | Hard, gray, SILT & CLAY with fine Sand interbedded, Silt and Sand layers, seams and lenses, wet. | 144' SILT & CLAY | | |
| 149–153 | 31 | 18/18 | 149-150.5 | 30-35-50/6" | | Very dense, gray, fine to medium SAND and Silt, some seams of Silty Clay interbedded, wet. | 149' SAND | 7 | |
| 154–158 | 32 | 5 | 154-154.4 | 50/5" | | Very dense, gray, fine to medium SAND and Silt, some layers and seams of Silty Clay, wet. | | | |
| 159–164 | 33 | 24/10 | 159-161 | 7-8 9-9 | | Medium dense, brown, fine SAND and Silt, wet. | | 8 | |
| 165–168 | 34 35 | 5/0 10/10 | 165-165.4 165.5-166.3 | 50/5" 35-50/4" | | NO RECOVERY. NO RECOVERY. | | | Filter Sand Pack<br>Top of Well Screen<br>2-Inch Dia. 5-Foot PVC Screen (0.010" Slot)<br>Bottom of Well screen |
| 169–172 | 36 37 | 17/12 12/12 | 169-170.4 171-172 | 24-42-50/5" 14-59/6" | | Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist.<br>Hard, gray, Silty CLAY, some fine to coarse Sand embedded, moist.<br>Bottom of Boring at 172.0 Feet | 169' Silty CLAY<br>172' | 9 | |

BORING_WELL 62961.11 AREA19.GPJ_GZA_CORP GDT 8/28/23

**REMARKS**

7.  VAP groundwater sample was collected from approximately 150.0 to 155.0 feet below ground surface and submitted for analytical laboratory testing.
8.  VAP groundwater sample was collected from approximately 160.0 to 165.0 feet below ground surface and submitted for analytical laboratory testing.
9.  Monitoring well was installed in borehole upon completion. Well screen was set from approximately 164.0 to 169.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-15C

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
**Area 19 - RAP Implementation**
**Rockford, Michigan**

| | |
|---|---|
| Boring No.: | AREA19-MW-16 VAP |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon / T. Hockney |
| Logged by: | C. Melby |
| Date Start/Finish: | 1-10-23 / 1-19-23 |
| Boring Location: | 597,017.0380 N; 12,801,314.2216 E |
| GS Elev.: | 814.59'   Datum: | NAD83/NAVD88 |

| Auger/Casing | Sampler | |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 1/11/23 | 1130 | 38.6' | Augers (44') | 10 min |

Surveyed By: EXXEL   Survey Date: 2/24/2023

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1-7 | 1 | 84/84 | 0-7 | | | Brown, fine to medium SAND and Gravel, some Silt, moist (FILL). | SAND (FILL) | 1 | None |
| 9-11 | 2 | 24/24 | 9-11 | 12-16 17-17 | | Hard, brown, Silty CLAY, some fine to coarse Sand embedded, moist. | 9' Silty CLAY | | |
| 14-15.9 | 3 | 23/23 | 14-15.9 | 12-27 40-50/5" | | Very dense, brown, fine to coarse SAND, some Silty Clay, moist. | 14' SAND | | |
| 19-20.3 | 4 | 16/16 | 19-20.3 | 15-40-50/4" | | Very dense, brown, fine to coarse SAND, some Silty Clay, moist. | | | |
| 24-25.8 | 5 | 22/22 | 24-25.8 | 14-36 43-53/4" | | Very dense, brown, fine to coarse SAND, some Silty Clay, moist. | | | |
| 29-30.8 | 6 | 21/21 | 29-30.8 | 10-26 51-50/3" | | Very dense, brown, fine to coarse SAND, some Silty Clay, moist. | | | |
| 34-34.3 | 7 | 3/0 | 34-34.3 | 50/3" | | NO RECOVERY. | | | |
| 39-39.8 | 8 | 10/10 | 39-39.8 | 23-50/4" | | Very dense, brown, GRAVEL and fine to coarse Sand, some Silty Clay, moist (rock in tip). | 39' GRAVEL | 2 3 | |
| 44-45.4 | 9 | 17/17 | 44-45.4 | 16-45-50/5" | | Very dense, brown, fine to coarse SAND and Silty Clay, wet. | 44' SAND | | |
| 49-51 | 10 | 24/24 | 49-51 | 23-41 36-50 | | Very dense, gray, fine to coarse SAND and Silty Clay, wet. | | 4 | |

**REMARKS**

1. Soil descriptions from the first 7.0 feet based on hydroexcavation samples.
2. Groundwater was encountered at approximately 38.6 feet below ground surface.
3. VAP groundwater sample was collected from approximately 39.0 to 44.0 feet below ground surface and submitted for analytical laboratory testing.
4. VAP groundwater sample was collected from approximately 49.0 to 54.0 feet below ground surface and submitted for analytical laboratory testing.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16 VAP

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  4/25/23

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide, Inc.**
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-16 VAP
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SAND | | |
| 53–58 | 11 | 23/23 | 54-55.9 | 13-29 44-50/5" | | Very dense, gray and brown, fine to coarse SAND and Silty Clay, interbedded, wet to moist. Changing at 55.5 feet to: Hard, gray, Silty CLAY, damp to moist. | 55.5' Silty CLAY | 5 | |
| 59–63 | 12 | 23/20 | 59-60.9 | 20-33 41-50/5" | | Hard, brown, Silty CLAY, trace fine Sand, moist. | | | |
| 64–68 | 13 | 23/23 | 64-65.9 | 10-26 35-50/5" | | Hard, brown and gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 69–73 | 14 | 24/24 | 69-71 | 4-14 25-41 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 74–78 | 15 | 24/24 | 74-76 | 11-21 27-34 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 79–83 | 16 | 24/24 | 79-81 | 10-16 23-32 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 84–88 | 17 | 24/24 | 84-86 | 8-18 31-50 | | Hard, gray, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 89–93 | 18 | 24/24 | 89-91 | 12-23 29-40 | | Hard, brown, Silty CLAY, little fine to coarse Sand embedded, moist. | | | |
| 94–98 | 19 | 24/24 | 94-96 | 15-21 37-47 | | Hard, brown, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 99–103 | 20 | 24/24 | 99-101 | 13-20 25-29 | | Hard, brown, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 104–108 | 21 | 24/24 | 104-106 | 17-36 48-50 | | Hard, brown and gray, Silty CLAY, trace fine to medium Sand embedded, moist. | | | |
| 109–112 | 22 | 17/17 | 109-110.4 | 16-34-50/5" | | Hard, brown and gray, Silty CLAY, trace fine to medium Sand embedded, moist. Changing at 110.0 feet to: Very dense, | 110' SAND | | |

**REMARKS**

5.  10-inch casing installed from ground surface to approximately 56.0 feet below ground surface and grouted in place.

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT  4/25/23

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-16 VAP

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-16 VAP
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 114–116 | 23 | 11/11 | 114–114.9 | 19-50/5" | | brown and gray, fine to medium SAND, some Silt, moist. Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | 114' SAND / Silty CLAY | | |
| 117–123 | 24 | 6/6 | 119–119.5 | 20-50/6" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 124–128 | 25 | 23/23 | 124–125.9 | 17-26 / 42-50/5" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 129–133 | 26 | 18/18 | 129–130.5 | 14-26-50/6" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. | | | |
| 134–138 | 27 | 17/17 | 134–135.4 | 17-39-50/5" | | Hard, gray, Silty CLAY, little fine to medium Sand embedded, moist. | | | |
| 139–143 | 28 | 24/24 | 139–141 | 8-16 / 19-30 | | Hard, gray, SILT & CLAY, little fine to medium Sand, moist. | 139' SILT & CLAY | | |
| 144–148 | 29 | 17/17 | 144–145.4 | 16-26-50/5" | | Hard, gray, SILT & CLAY, little fine to medium Sand, moist. | | | |
| 149–153 | 30 | 24/24 | 149–151 | 12-16 / 20-29 | | Hard, gray, Silty CLAY, little fine to medium Sand, moist. | 149' Silty CLAY | | |
| 154–158 | 31 | 24/24 | 154–156 | 11-17 / 20-23 | | Hard, gray, Silty CLAY, little fine to medium Sand, moist. | | | |
| 159–163 | 32 | 18/18 | 159–160.5 | 10-31-50/6" | | Very dense, gray and brown, fine to medium SAND and Silt, moist. | 159' SAND | | |
| 164–168 | 33 | 24/24 | 164–166 | 11-12 / 22-31 | | Dense, gray and brown, fine to medium SAND and Silt, wet. | | 6 | |
| 169–172 | 34 | 8/8 | 169–169.7 | 47-50/2" | | Hard, gray, Silty CLAY, some fine to medium Sand embedded, moist. Bottom of Borehole at 169.8 Feet | 169' 169.8'Silty CLAY | 7 | |

**REMARKS**

6. VAP groundwater sample was collected from approximately 164.0 to 169.0 feet below ground surface and submitted for analytical laboratory testing.
7. Borehole was backfilled with bentonite grout upon completion.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16 VAP

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  4/25/23

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-16A |
| Page: | 1 of 1 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 6-13-23 / 6-13-23 |
| Boring Location: | 597,019.0523 N; 12,801,298.2303 E |
| GS Elev.: | 815.57'  Datum: NAD83/NAVD88 |

| | Auger/Casing | Sampler |
|---|---|---|
| Type | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 815.24' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/3/2023

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–46 | | | | | | See AREA19-MW-16 VAP boring log for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad / Bentonite Grout / Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) / Bottom of Well screen |
| | | | | | | Bottom of Borehole at 44.5 Feet | | 1 | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 39.5 to 44.5 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  AREA19-MW-16A

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide, Inc. | Boring No.: AREA19-MW-16B |
|---|---|---|
| | Area 19 - RAP Implementation | Page: 1 of 2 |
| | Rockford, Michigan | File No.: 16.0062961.11 |
| | | Check: J. Groenleer |

| | | |
|---|---|---|
| Contractor: | Stearns Drilling Company | |
| Foreman: | J. Huntoon | |
| Logged by: | C. Melby | |
| Date Start/Finish: | 5-12-23 / 5-13-23 | |
| Boring Location: | 597,017.9237 N; 12,801,303.2897 E | |
| GS Elev.: | 815.39'  Datum: NAD83/NAVD88 | |

**Auger/Casing** — Type: Hollow Stem Auger, O.D. / I.D.: 8.0" / 4.25", Hammer Wt.: 140lbs, Hammer Fall: 30.0", TOC Elev.: 814.68'

**Sampler** — Type: Split Spoon, O.D. / I.D.: 2.0" / 1 3/8", Hammer Wt.: NA, Hammer Fall: NA, NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: EXXEL    Survey Date: 8/3/2023

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–55 | | | | | | See AREA19-MW-16 VAP boring log for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad / Bentonite Grout / Filter Sand Pack / Top of Well Screen / 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) / Bottom of Well |

Bottom of Borehole at 55.0 Feet



**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 49.0 to 54.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16B

BORING_WELL  62961.11 AREA19.GPJ  GZA_CORP.GDT  1/30/24

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-16B
Page: 2 of 2
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 57 | | | | | | | | | screen |
| 58 | | | | | | | | | |
| 59 | | | | | | | | | |
| 60 | | | | | | | | | |
| 61 | | | | | | | | | |
| 62 | | | | | | | | | |
| 63 | | | | | | | | | |
| 64 | | | | | | | | | |
| 65 | | | | | | | | | |
| 66 | | | | | | | | | |
| 67 | | | | | | | | | |
| 68 | | | | | | | | | |
| 69 | | | | | | | | | |
| 70 | | | | | | | | | |
| 71 | | | | | | | | | |
| 72 | | | | | | | | | |
| 73 | | | | | | | | | |
| 74 | | | | | | | | | |
| 75 | | | | | | | | | |
| 76 | | | | | | | | | |
| 77 | | | | | | | | | |
| 78 | | | | | | | | | |
| 79 | | | | | | | | | |
| 80 | | | | | | | | | |
| 81 | | | | | | | | | |
| 82 | | | | | | | | | |
| 83 | | | | | | | | | |
| 84 | | | | | | | | | |
| 85 | | | | | | | | | |
| 86 | | | | | | | | | |
| 87 | | | | | | | | | |
| 88 | | | | | | | | | |
| 89 | | | | | | | | | |
| 90 | | | | | | | | | |
| 91 | | | | | | | | | |
| 92 | | | | | | | | | |
| 93 | | | | | | | | | |
| 94 | | | | | | | | | |
| 95 | | | | | | | | | |
| 96 | | | | | | | | | |
| 97 | | | | | | | | | |
| 98 | | | | | | | | | |
| 99 | | | | | | | | | |
| 100 | | | | | | | | | |
| 101 | | | | | | | | | |
| 102 | | | | | | | | | |
| 103 | | | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | | | | | | | | |
| 106 | | | | | | | | | |
| 107 | | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | | | | | | | | | |
| 110 | | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | | | | | | | | | |
| 114 | | | | | | | | | |
| 115 | | | | | | | | | |
| 116 | | | | | | | | | |
| 117 | | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | | | | | | | | |

**REMARKS**

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT 1/30/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16B

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

| | |
|---|---|
| Boring No.: | AREA19-MW-16C |
| Page: | 1 of 3 |
| File No.: | 16.0062961.11 |
| Check: | J. Groenleer |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | J. Huntoon |
| Logged by: | C. Melby |
| Date Start/Finish: | 6-5-23 / 6-12-23 |
| Boring Location: | 597,018.4453 N; 12,801,308.0812 E |
| GS Elev.: | 815.18'  Datum: NAD83/NAVD88 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 8.0" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | 140lbs | NA |
| Hammer Fall: | 30.0" | NA |
| TOC Elev.: | 814.82' | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| 6/11/23 | 0810 | 98.0' | NA | 14 hrs |

Surveyed By: EXXEL    Survey Date: 8/3/2023

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1–51 | | | | | | See AREA19-MW-16 VAP boring log for soil and stratum descriptions. | | | PROTECTIVE COVER / Sand / Cement Pad |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16C

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.

Area 19 - RAP Implementation

Rockford, Michigan

Boring No.: AREA19-MW-16C
Page: 2 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 53–112 | | | | | | | | 1 | Bentonite Grout |

**R E M A R K S**

1. 10-inch casing installed from ground surface to approximately 56.0 feet below ground surface and grouted in place.

BORING_WELL 62961.11 AREA19.GPJ GZA_CORP.GDT 1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16C



**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide, Inc.
Area 19 - RAP Implementation
Rockford, Michigan

Boring No.: AREA19-MW-16C
Page: 3 of 3
File No.: 16.0062961.11
Check: J. Groenleer

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 114–160 | | | | | | | | | |
| 161 | | | | | | | | | Filter Sand Pack |
| 162 | | | | | | | | | Top of Well Screen |
| 163–168 | | | | | | | | | 2-Inch Dia. 5-Foot PVC Screen (0.010" Slot) |
| 169 | | | | | | Bottom of Borehole at 169.0 Feet | 2 | | Bottom of Well Screen |
| 170–172 | | | | | | | | | |

**REMARKS**

2. Monitoring well was installed in borehole upon completion. Well screen was set from approximately 164.0 to 169.0 feet below ground surface.

BORING_WELL 62961.11 AREA19.GPJ  GZA_CORP.GDT  1/17/24

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: AREA19-MW-16C

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**
**Wolven Avenue Area**
**Algoma Twp, Kent County, Michigan**

| | |
|---|---|
| Boring No.: | MW-WV12S |
| Page: | 1 of 2 |
| File No.: | 16.0062677.81 |
| Check: | Leslie Nelson |

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | Jerry H. |
| Logged by: | John Morehouse |
| Date Start/Finish: | 12-6-18 / 12-5-18 |
| Boring Location: | |
| GS Elev.: | Datum: NAD 83 |

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Direct Push | MacroCore |
| O.D. / I.D.: | NA | 2.25" |
| Hammer Wt.: | NA | NA |
| Hammer Fall: | NA | NA |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: NA    Survey Date:

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

See boring log PMW-WV-12/MW-WV-12D for soil descriptions.

PROTECTIVE CASING

Bentonite Grout

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: MW-WV12S

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ_GZA_CORP.GDT 1/30/19



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: MW-WV12S
Page: 2 of 2
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Bottom of Borehole at 80.0 Feet

Filter Sand

2-Inch PVC Well Screen

REMARKS

1. Monitoring well was installed in borehole upon completion. Well screen set from 74.6 to 79.5 feet below ground surface.

BORING_WELL 6287781 WWW WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: MW-WV12S

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: MW-WV12M
Page: 1 of 3
File No.: 16.0062677.81
Check: Leslie Nelson

Contractor: Stearns Drilling Company
Foreman: Jerry H.
Logged by: John Morehouse
Date Start/Finish: 12-5-18 / 12-5-18
Boring Location:
GS Elev.: Datum: NAD 83

| | Auger/ Casing | Sampler | | GROUNDWATER READINGS | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Date | Time | Depth | Casing | Stab |
| Type: | Direct Push | MacroCore | | | | | | |
| O.D. / I.D.: | NA | 2.25" | | | | | | |
| Hammer Wt.: | NA | NA | | | | | | |
| Hammer Fall: | NA | NA | | | | | | |
| TOC Elev.: | NA | NA | Surveyed By: NA | | Survey Date: | | | |

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

PROTECTIVE CASING

See boring log PMW-WV-12/MW-WV-12D for soil descriptions.

(Depth scale 1–49 shown on left margin)

GZA_CORP-GDT 1/30/19

**R E M A R K S**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: MW-WV12M



**GZA**
**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: MW-WV12M
Page: 2 of 3
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Depth markings 51 through 108.

Bentonite Grout (at approximately 72)

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: MW-WV12M

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: MW-WV12M
Page: 3 of 3
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |

Bottom of Borehole at 150.0 Feet — Remarks: 1

Filter Sand
2-Inch PVC Well Screen

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen set from 144.5 to 149.4 feet below ground surface.

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ_GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: MW-WV12M

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: 1 of 14
File No.: 16.0062677.81
Check: Leslie Nelson

Contractor: Stearns Drilling Company
Foreman: Jerry H.
Logged by: John Morehouse
Date Start/Finish: 10-26-18 / 11-29-18
Boring Location:
GS Elev.: Datum: NAD 83

| | Auger/ Casing | Sampler |
|---|---|---|
| Type: | Hollow Stem Auger | Split Spoon |
| O.D. / I.D.: | 12.25" / 4.25" | 2.0" / 1 3/8" |
| Hammer Wt.: | NA | 140lbs |
| Hammer Fall: | NA | 30.0" |
| TOC Elev.: | NA | NA |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: NA    Survey Date:

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | PROTECTIVE CASING |
| 1 | 1 | 24 | 0-2 | 3-3 3-3 | 0.0 ppm | Dark brown, poorly sorted, fine to medium-grained SAND, some Silt, trace Clay, trace Gravel, non to slightly plastic, slightly cohesive, moist. Changing at 1.6 feet to: NO RECOVERY. | SAND / 1.6' NO RECOVERY | 1 | |
| 2 3 | 2 | 24 | 2-4 | 2-2 1-1 | 0.0 ppm | Dark brown, poorly sorted, fine to medium-grained SAND, some Silt, trace Clay, trace Gravel, non to slightly plastic, slightly cohesive, moist. Changing at 2.3 feet to: Dark yellowish-brown, poorly sorted, SILT, little Clay, moderately plastic, cohesive, moist. Changing at 2.6 feet to: Dark yellowish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plstic, cohesive, moist. Changing at 2.8 feet to: NO RECOVERY. | 2' SAND 2.3' SILT 2.6' 2.8' CLAY & SILT NO RECOVERY | | |
| 4 5 | 3 | 24 | 4-6 | 0-0 1-2 | 0.0 ppm | Dark yellowish-brown, poorly sorted, Silty CLAY, trce Gravel, plastic, cohesive, moist. Changing at 5.6 feet to: NO RECOVERY. | 4' Silty CLAY 5.6' NO RECOVERY | | |
| 6 7 | 4 | 24 | 6-8 | 0-1 5-6 | 0.0 ppm | Dark yellowish-brown, poorly sorted, Silty CLAY, trace Gravel, plastic, cohesive, moist. Changing at 7.6 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist. Changing 7.8 feet to: NO RECOVERY. | 6' Silty CLAY 7.6' 7.8' SAND 8' NO RECOVERY | | |
| 8 9 | 5 | 24 | 8-10 | 4-7 9-8 | 0.0 ppm | Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist. Changing at 8.6 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist. Changing at 9.5 feet to: NO RECOVERY. | SAND 9.5' NO RECOVERY | | |
| 10 11 | 6 | 24 | 10-12 | 5-8 8-10 | 0.0 ppm | Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist. Changing at 11.5 feet to: NO RECOVERY. | 10' SAND 11.5' 12' NO RECOVERY | | |

**REMARKS**

1. Field screening of samples for organic vapors was performed with a MiniRae 3000 photoionization detector equipped with a 10.6 eV lamp. Readings above background levels are shown in parts per million by volume (ppmv) of isobutylene. ND indicates nothing detected (<0.1 ppmv).

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: PMW-WV-12/MW-WV-12D
Page: __2__ of ___14___
File No.: __16.0062677.81__
Check: Leslie Nelson

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sample Information** | | | |
| 13 | 7 | 24 | 12-14 | 2-7 13-24 | 0.0 ppm / 0.0 ppm | Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist. Changing at 13.0 feet to: Yellowish-brown, poorly sorted, fine to coarse-grained SAND, some Gravel, little Silt, slightly cohesive, moist. Changing at 13.9 feet to: NO RECOVERY. | SAND 13.9' 14' NO RECOVERY | | |
| 14 15 | 8 | 24 | 14-16 | 14-11 10-14 | 0.0 ppm | Yellowish-brown, poorly sorted, fine to coarse-grained SAND, some Gravel, little Silt, slightly cohesive, moist. Changing at 14.5 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist. Changing at 15.7 feet to: NO RECOVERY. | SAND 15.7' 16' NO RECOVERY | | |
| 16 17 | 9 | 24 | 16-18 | 6-8 9-13 | 0.0 ppm | Dark gray, poorly sorted, Silty CLAY, plastic, cohesive, moist. Changing at 17.8 feet to: NO RECOVERY. | Silty CLAY 17.8' 18' NO RECOVERY | | |
| 18 19 | 10 | 24 | 18-20 | 6-10 11-16 | 0.0 ppm | Brown, moderately well sorted, fine to medium-grained SAND, little Silt, moist to wet. Changing at 18.3 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist with occasional fine Sand partings. Changing at 18.8 feet to: NO RECOVERY. | SAND 19.8' 20' NO RECOVERY. | 2 | |
| 20 21 | 11 | 24 | 20-22 | 2-6 10-16 | 0.0 ppm | Brown, moderately well sorted, fine to medium-grained SAND, little Silt, moist to wet. Changing at 18.9 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist with occasional fine Sand partings. Changing at 19.8 feet to: NO RECOVERY. | SAND 21.8' 22' NO RECOVERY | | |
| 22 23 | 12 | 24 | 22-24 | 6-8 12-10 | 0.0 ppm | Brown, moderately well sorted, fine to medium-grained SAND, little Silt, moist to wet. Changing at 20.4 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist with occasional fine Sand, partings. Changing at 20.8 feet to: Brown, moderately well sorted, fine to medium-grained SAND, little Silt, moist to wet. Changing at 20.9 feet to: | Silty CLAY 23.7' 24' NO RECOVERY | | |
| 24 25 | 13 | 24 | 24-26 | 4-8 12-15 | 0.0 ppm | Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist with occasional fine Sand partings. Changing at 21.4 feet to: Brown, | Silty CLAY | | |

**REMARKS**

2.  Groundwater was encountered at approximately 18.0 feet below ground surface.

BORING  WELL  6267781 WWW.WOLVEN AVENUE.GPJ  GZA_CORP.GDT  1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  PMW-WV-12/MW-WV-12D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**
**Wolven Avenue Area**
**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: 3 of 14
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | \<Sample Information\> No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 27 | 14 | 24 | 26-28 | 6-13 15-16 | 0.0 ppm | moderately well sorted, fine to medium-grained SAND, little Silt, moist to wet. Changing at 21.5 feet to: Yellowish-brown, poorly sorted, fine to medium-grained SAND, little Silt, little Clay, trace Gravel, slightly plastic, slightly cohesive, moist with occasional fine Sand partings. Changing at 21.8 feet to: NO RECOVERY. | Silty CLAY<br>27'<br>27.2' SAND<br>Silty CLAY | | |
| 28 | 15 | 24 | 28-30 | 5-7 10-14 | 0.0 ppm | Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 23.7 feet to: NO RECOVERY. | 27.8'<br>28' NO RECOVERY<br>Silty CLAY | | |
| 29 | | | | | | Dark grayish-brown, well sorted, Silty CLAY, trace Gravel, plastic, cohesive, moist with fine Sand partings at 24.7 feet. Changing at 25.4 feet to: Dark grayish-brown, poorly sorted, Silty CLAY, trace Gravel, plastic, cohesive, moist with fine Sand partings at 25.4 feet and 25.7 feet. | | | |
| 30 | 16 | 24 | 30-32 | 5-7 11-16 | 0.0 ppm | | | | |
| 31 | | | | | | Dark grayish-brown, poorly sorted, Silty CLAY, trace Gravel, plastic, cohesive, moist with fine Sand partings at 26.7 feet. Changing at 27.0 feet to: Brown, very well sorted, fine-grained SAND, trace Silt, moist. Changing at 27.2 feet to: Dark grayish-brown, poorly sorted, Silty CLAY, trace Gravel, plastic, cohesive, moist with fine Sand partings at 27.4 feet. Changing at 27.8 feet to: NO RECOVERY. | | | |
| 32 | 17 | 24 | 32-34 | 4-9 11-17 | 0.0 ppm | | 31.9'<br>42' NO RECOVERY<br>Silty CLAY | | |
| 33 | | | | | | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. | | | |
| 34 | 18 | 24 | 34-36 | 5-11 13-13 | 0.0 ppm | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 31.9 feet to: NO RECOVERY. Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. | | | |
| 35 | | | | | | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. | | | |
| 36 | 19 | 24 | 36-38 | 3-7 12-12 | 0.0 ppm | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. | | | |
| 37 | | | | | | | | | |
| 38 | 20 | 24 | 38-40 | 3-8 11-13 | 0.0 ppm | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. | 38'<br>CLAY & SILT | | |
| 39 | | | | | | | | | |

**R E M A R K S**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**
**Wolven Avenue Area**
**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: __4__ of __14__
File No.: __16.0062677.81__
Check:    Leslie Nelson



| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 41 | 21 | 24 | 40-42 | 3-7 / 89-10 | 0.0 ppm | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 41.2 feet to: Dark gray, poorly sorted, SILT & CLAY, some Sand, trace Gravel, moderately plastic, cohesive, moist. Changing at 41.4 feet to: Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist with occasional fine Sand partings. | CLAY & SILT / 41.2' / 41.4' SILT & CLAY / Silty CLAY | | |
| 42 43 | 22 | 24 | 42-44 | 3-8 / 10-13 | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, plastic, cohesive, moist. Changing at 43.6 feet to: Dark gray, well sorted, Silty CLAY, plastic, coesive, moist. Changing at 43.9 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, plastic, cohesive, moist. | 42' CLAY & SILT / 43.6' / 43.9' Silty CLAY | | |
| 44 45 | 23 | 24 | 44-46 | 2-8 / 12-12 | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, plastic, cohesive, moist. Changing at 44.9 feet to: Dark grayish-brown, poorly sorted, SILT & CLAY, little Sand, trace Gravel, slightly plastic, cohesive, moist. Changing at 45.8 feet to: NO RECOVERY. | CLAY & SILT / 44.9' SILT & CLAY / 45.8' | | |
| 46 47 | 24 | 24 | 46-48 | 4-6 / 11-16 | 0.0 ppm | Dark grayish-brown, poorly sorted, SILT & CLAY, little Sand, trace Gravel, slightly plastic, cohesive, moist. Changing at 46.2 feet to: Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 47.8 feet to: NO RECOVERY. | 46' NO RECOVERY / 46.2' SILT & CLAY / Silty CLAY | | |
| 48 49 | 25 | 24 | 48-50 | 3-7 / 14-23 | 0.0 ppm | Dark gray, well sorted, Silty CLAY, plastic, cohesive, moist with fine Sand parting at 48.6 feet. Changing at 49.8 feet to: Brown, well sorted, fine to medium -grained SAND, trace Silt, moist to wetl. Changing at 49.9 feet to: NO RECOVERY. | 47.8' 48' NO RECOVERY / Silty CLAY | | |
| 50 51 52 53 | 26 | 24 | 50-52 | 2-9 / 14-22 | 0.0 ppm | Grayish-brown to brown, poorly sorted, fine to coarse-grained SAND, trace Gravel, trace Silt, wet. Changing at 50.7 feet to: Dark gray, very well sorted, fine-grained SAND, some Silt, wet. Changing at 51.0 feet to: Dark yellowish-brown, moderately sorted, fine-grained SAND, some Silt, trace Clay, slightly plastic, cohesive, wet. Changing at 51.3 feet to: NO RECOVERY. | 49.8' 49.9' SAND / 50' NO RECOVERY / SAND / 51.5' NO RECOVERY | | |
| | 27 | 24 | 52-54 | 10-15 / 17-27 | 0.0 ppm | Yellowish-brown, well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 51.5 feet to: NO RECOVERY. Yellowish-brown, well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 52.8 feet to: Dark grayish-brown, very well sorted, SILT, trace | 52' SAND / 52.8' SILT / 53.7' NO / 54' | | |

**REMARKS**

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ  GZA_CORP.GDT  1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  PMW-WV-12/MW-WV-12D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: PMW-WV-12/MW-WV-12D
Page: 5 of 14
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 55 | 28 | 24 | 54-56 | 13-17 17-32 | 0.0 ppm | Clay, slightly plastic, cohesive, moist. Changing at 53.7 feet to: NO RECOVERY. Dark grayish-brown, poorly sorted, SILT & CLAY, little fine Gravel, moderately plastic, cohesive, moist. Changing at 55.2 feet to: Dark grayish-brown to grayish-brown, well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 55.4 feet to: Varved dark grayish-brown, very well sorted, Silty CLAY & SILT, plastic, cohesive, moist. Changing at 55.9 feet to: Dark gray, poorly sorted, CLAY & SILT, trace Gravel, plastic, cohesive, moist. | RECOVERY / SILT & CLAY / 55.2' / 55.4' SAND / CLAY & SILT / 56' / SILT | | |
| 56 57 | 29 | 24 | 56-58 | 3-13 16-20 | 0.0 ppm | | | | |
| 58 | 30 | 24 | 58-60 | 3-13 21-47 | 0.0 ppm | Dark grayish-brown to brown, well sorted, SILT with very thin Clay varves, plastic (Clay), cohesive, moist to wet. Changing at 57.7 feet to: NO RECOVERY. Dark grayish-brown, moderately sorted, CLAY & SILT, trace fine-grained Sand, plastic, cohesive, moist. Changing at 59.0 feet to: Dark gray to dark grayish-brown, moderately well sorted, fine to medium SAND, little Silt, moist to wet. Changing at 59.3 feet to: Dark grayish-brown, moderately sorted, CLAY & SILT, trace fine-grained Sand, plastic, cohesive, moist. Changing at 59.6 feet to: NO RECOVERY. | 57.7' / NO RECOVERY / 58' CLAY & SILT / 59' / SAND / 59.3' CLAY & SILT / 59.6' NO RECOVERY | | |
| 59 60 | 31 | 24 | 60-62 | 3-10 15-37 | 0.0 ppm | | 60' Silty CLAY and SAND | | |
| 61 62 | 32 | 24 | 62-64 | 5-10 12-44 | 0.0 ppm | Varved dark grayish-brown, well sorted, Silty CLAY and fine SAND, plastic, cohesive, moist to wet. Changing at 61.1 feet to: Dark grayish-brown, moderately well sorted, Silty CLAY, trace Gravel, plastic, cohesive, moist with occasional fine Sand partings. Changing at 61.7 feet to: NO RECOVERY. Varved dark grayish-brown, well sorted, Silty CLAY and fine-grained SAND, plastic, cohesive, moist to wet with fine Sand partings from 62.0 to 63.0 feet. Changing at 63.0 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, trace Sand, plastic, cohesive, moist. Changing at 63.6 feet to: NO RECOVERY. | 61.1' / Silty CLAY / 61.7' / NO RECOVERY / 62' Silty CLAY and SAND / 63' CLAY & SILT / 63.6' NO RECOVERY | | |
| 63 64 | 33 | 24 | 64-66 | 6-12 16-34 | 0.0 ppm | | 64' CLAY & SILT | | |
| 65 66 67 | 34 | 24 | 66-68 | 7-17 22-45 | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, trace Sand, plastic, cohesive, moist. Changing at 64.6 feet to: Dark grayish-brown, well sorted, fine to medium SAND, trace Silt, wet. Changing at 64.7 feet to: Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 65.1 feet to: Dark grayish-brown, moderately well sorted, fine to medium-grained SAND, little Clay, little Silt, slightly plastic, moist to wet. Changing at 65.3 feet to: Dark grayish-brown, moderately sorted, CLAY & SILT, trace Gravel, trace Sand, plastic, cohesive, moist. Changing at 65.6 feet to: NO RECOVERY. | 64.6' / 64.7' SAND / 65.1' Silty CLAY / 65.3' SAND / 65.6' CLAY & SILT / 66' NO RECOVERY Silty CLAY and SAND / 67.9' | | |

**REMARKS**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: PMW-WV-12/MW-WV-12D
Page: ___6___ of ___14___
File No.: ___16.0062677.81___
Check: ___Leslie Nelson___

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 69 | 35 | 24 | 68-70 | 3-4 12-25 | 0.0 ppm | Varved dark grayish-brown, well sorted, Silty CLAY and fine-grained SAND, plastic, cohesive, moist. Changing at 67.9 feet to: Brown, moderately well sorted, fine to coarse-grained SAND, little Silt, grace Gravel, moist to wet. | 68' SAND / 68.5' Silty CLAY / SAND / 69' / 69.2' Silty CLAY / NO RECOVERY | | |
| 70 | 36 | 24 | 70-72 | 6-13-50/6" | 0.0 ppm | Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 68.5 feet to: Brown, well sorted, fine to medium-grained SAND, trace Silt, moist to wet. Changing at 69.0 feet to: Varved dark grayish-brown, well sorted, Silty CLAY and fine-grained SAND, plastic, cohesive, moist. Changing at 69.1 feet to: Varved dark grayish-brown, well sorted, Silty CLAY and SILT, plastic, cohesive, moist. Changing at 69.2 feet to: NO RECOVERY. | 70' CLAY & SILT / 71' CLAY / 71.4' / 71.6' SAND / 71.8' Silty CLAY / SAND | | |
| 72-73 | 37 | 24 | 72-74 | 2-7 17-40 | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, plastic, cohesive, moist. Grading to 71.0 feet: Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 71.4 feet to: Brown, very well sorted, fine to medium-grained SAND, trace Silt, moist to wet. Changing at 71.6 feet to: Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 71.8 feet to: Brown, very well sorted, fine to medium SAND, trace Silt, moist to wet. | 73.5' NO RECOVERY | | |
| 74-75 | 38 | 24 | 74-76 | 1-10 33-50 | 0.0 ppm | Brown, very well sorted, fine to medium SAND, trace Silt, moist to wet. Changing at 73.5 feet to: NO RECOVERY. | 74' SAND / 74.5' NO RECOVERY | | |
| 76-77 | 39 | 24 | 76-78 | 1-4 16-26 | 0.0 ppm | Brown, very well sorted, fine to medium-grained SAND, trace Silt, moist to wet. Changing at 74.5 feet to: NO RECOVERY. Brown, very well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 76.3 feet to: NO RECOVERY. | 76' SAND / 76.3' NO RECOVERY | | |
| 78-79 | 40 | 24 | 78-80 | 5-22 31-38 | 0.0 ppm | Brown, very well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at Changing at 79.6 feet to: NO RECOVERY. | 78' SAND / 79.6' NO RECOVERY | | |
| 80-81 | 41 | 24 | 80-82 | 1-11 14-43 | 0.0 ppm | Brown, very well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 81.6 feet to: NO RECOVERY. | 80' SAND / 81.6' NO RECOVERY / 82' | | |

**R E M A R K S**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ  GZA_CORP.GDT  1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  PMW-WV-12/MW-WV-12D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: __7__ of __14__
File No.: __16.0062677.81__
Check: Leslie Nelson

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 83 | 42 | 24 | 82-84 | 10-26 40-50 | 0.0 ppm | Brown, very well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 83.3 feet to: NO RECOVERY. | SAND / 83.3' NO RECOVERY | | |
| 84 | 43 | 24 | 84-86 | 4-10 17-20 | 0.0 ppm | Brown, very well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 85.2 feet to: Dark grayish-brown poorly sorted, SAND, little Clay, little Silt, slightly plastic, moderately cohesive, moist. Changing at 85.2 feet to: NO RECOVERY. | 84' SAND / 85.3' NO RECOVERY | | |
| 86 | 44 | 24 | 86-88 | 15-28 33-50/4.5" | 0.0 ppm | Dark grayish-brown, poorly sorted SAND, some Silt, trace Clay, slightly plastic, moderately cohesive, moist. Changing at 87.4 feet to: NO RECOVERY. | 86' SAND / 87.4' NO RECOVERY | | Bentonite Grout |
| 88 | 45 | 24 | 88-90 | 11-21 20-25 | 0.0 ppm | Dark grayish-brown, poorly sorted SAND, some Silt, trace Clay, trace Gravel, slightly plastic, moderately cohesive, moist. Changing at 88.9 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, some Sand, slightly plastic, cohesive, moist. Changing at 89.2 feet to: NO RECOVERY. | 88' SAND / 88.9' CLAY & SILT / 89.2' NO RECOVERY | | |
| 90 91 | 46 | 24 | 90-92 | 14-23 19-22 | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, some Sand, slightly plastic, cohesive, moist. Changing at 90.6 feet to: Dark grayish-brown, well sorted, SILT, non plastic, moderately cohesive, moist to wet. Changing at 91.5 feet to: Dark grayish-brown to dark gray, poorly sorted, SILT & CLAY, trace Gravel, plastic, cohesive, moist. Changing at 91.9 feet to: NO RECOVERY. | 90' CLAY & SILT / 90.6' SILT / 91.5' SILT & CLAY | | |
| 92 93 | 47 | 24 | 92-94 | 9-31-50/6" | 0.0 ppm | Dark grayish-brown to dark gray, poorly sorted, SILT & CLAY, trace Gravel, plastic, cohesive, moist. Changing at 93.1 feet to: Varved dark grayish-brown, well sorted, Silty CLAY and Silt, plastic, cohesive, moist. Changing at 93.2 feet to: NO RECOVERY. | 91.9' 92' NO RECOVERY SILT & CLAY / 93.1' 93.2' CLAY & SILT NO RECOVERY | | |
| 94 95 | 48 | 24 | 94-96 | 31-50/4.5" | 0.0 ppm | Varved dark grayish-brown, well sorted, Silty CLAY and Silt, plastic, cohesive, moist. Changing at 95.3 feet to: NO RECOVERY. | 94' CLAY & SILT / 95.3' NO RECOVERY / 96' | | |

**REMARKS**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

**GZA GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: 8 of 14
File No.: 16.0062677.81
Check: Leslie Nelson



| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | 49 | 24 | 96-98 | 25-48-50/4" | 0.0 ppm 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, some Sand, trace Gravel, plastic, cohesive, moist. Changing at 97.2 feet to: NO RECOVERY. | CLAY & SILT; 97.2' NO RECOVERY | | |
| 98 | 50 | 24 | 98-100 | 27-50/5.5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, some Sand, trace Gravel, plastic, cohesive, moist. Changing at 98.3 feet to: Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 98.9 feet to: NO RECOVERY. | 98'; 98.3' CLAY & SILT; Silty CLAY; 98.9' NO RECOVERY | | |
| 100 | 51 | 24 | 100-102 | 8-23 37-32 | 0.0 ppm | Brown, well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 100.5 feet to: Brown, very well sorted, SILT, trace Clay, slightly plastic, cohesive, varved with very thin layers of Silty CLAY, moist. Changing at 101.2 feet to: NO RECOVERY. | 100' SAND; 100.5' SILT; 101.2' NO RECOVERY | | |
| 102 | 52 | 24 | 102-104 | 27-28 44-45 | 0.0 ppm | Light grayish-brown to pale brown, very well sorted, SILt, cohesive, moist. Changing at 102.2 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, trace Gravel, little Sand, plastic, cohesive, moist. Changing at 103.2 feet to: NO RECOVERY. | 102'; 102.2' SILT; CLAY & SILT; 103.2' NO RECOVERY | | |
| 104 | 53 | 24 | 104-106 | 11-27-50/5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 105.4 feet to: NO RECOVERY. | 104' CLAY & SILT; 105.4' NO RECOVERY | | |
| 106 | 54 | 24 | 106-108 | 31-50/5.5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 107.4 feet to: NO RECOVERY. | 106' CLAY & SILT; 107.4' NO RECOVERY | | |
| 108 | 55 | 24 | 108-110 | 26-50/4" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 108.8 feet to: NO RECOVERY. | 108' CLAY & SILT; 108.8' NO RECOVERY; 110' | | |

**REMARKS**

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D



**GZA**
GZA GeoEnvironmental, Inc.
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: PMW-WV-12/MW-WV-12D
Page: 9 of 14
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | | | |
| 111 | 56 | 24 | 110-112 | 11-22 37-50/5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 111.9 feet to: NO RECOVERY. | CLAY & SILT | | |
| 112 113 | 57 | 24 | 112-114 | 31-50/3.5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 112.7 feet to: NO RECOVERY. | 111.9' NO RECOVERY 112.6' CLAY & SILT 112.7' SAND NO RECOVERY | | |
| 114 115 116 117 118 119 | 58 59 60 | 24 24 24 | 114-116 116-118 118-120 | 18-38-50 4-13 25-50 5-27 34-39 | 0.0 ppm 0.0 ppm 0.0 ppm | Dark grayish-brown, very well sorted, SILT, trace Clay, slightly plastic, cohesive, varved with very thin layers of Silty CLAY, moist. Changing at 114.7 feet to: Dark grayish-brown, well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 114.8 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 115.5 feet to: NO RECOVERY. Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 116.4 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 117.8 feet to: NO RECOVERY. Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. | 114' SILT 114.7' 114.8' SAND CLAY & SILT 115.5' NO RECOVERY 116' CLAY & SILT 117.8' 118' NO RECOVERY CLAY & SILT | | |
| 120 121 | 61 | 24 | 120-122 | 12-20 28-45 | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 121.9 feet to: NO RECOVERY. | | | |
| 122 123 | 62 | 24 | 122-124 | 17-23 46-50/3.5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 123.5 feet to: Dark grayish-brown, very well sorted, SILT, trace Clay, slightly plastic, cohesive, varved with very thin layers of Silty CLAY, moist. Changing at 123.8 feet to: NO RECOVERY. | 121.9' 122' NO RECOVERY CLAY & SILT 123.5' SILT 123.8' 124' NO | | |

REMARKS

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: PMW-WV-12/MW-WV-12D
Page: __10__ of __14__
File No.: __16.0062677.81__
Check: Leslie Nelson

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 125 | 63 | 24 | 124-126 | 8-24 44-50/4" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Sand, plastic, cohesive, moist. Changing at 125.8 feet to: NO RECOVERY. | RECOVERY CLAY & SILT | | |
| 126 127 | 64 | 24 | 126-128 | 10-25 47-50/4" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Sand, plastic, cohesive, moist. Changing at 127.8 feet to: NO RECOVERY. | 125.8' 126' NO RECOVERY CLAY & SILT | | |
| 128 129 | 65 | 24 | 128-130 | 27-34-50/5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Sand, plastic, cohesive, moist. Changing at 129.4 feet to: NO RECOVERY. | 127.8' 128' NO RECOVERY CLAY & SILT | | |
| 130 131 | 66 | 24 | 130-132 | 9-21 35-50/5" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand trace Gravel, plastic, cohesive, moist. Changing at 131.9 feet to: NO RECOVERY. | 129.4' NO RECOVERY 130' CLAY & SILT | | |
| 132 133 | 67 | 24 | 132-134 | 7-9 10-17 | 0.0 ppm | Dark grayish-brown poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 132.8 feet to: Dark grayish-brown, very well sorted, SILT, non plastic, cohesive, moist. Changing at 133.1 feet to: Dark grayish-brown, well sorted, Silty CLAY, plastic, cohesive, moist. Changing at 133.4 feet to: Dark | 131.9' 132' NO RECOVERY CLAY & SILT 132.8' SILT 133.1' Silty CLAY 133.4' SILT | | |
| 134 135 | 68 | 24 | 134-136 | 19-33-50/4" | 0.0 ppm | grayish-brown, well sorted, SILT, some fine-grained SAND, non plastic, cohesive, moist to wet. Changing at 133.8 feet to: NO RECOVERY. Dark grayish-brown, poorly sorted, CLAY & SILT, little Sand, trace Gravel, plastic, cohesive, moist. Changing at 134.3 feet to: | 133.8' 134' NO RECOVERY CLAY & SILT 134.8' SILT & CLAY (CL) | | |
| 136 137 | 69 | 24 | 136-138 | 50/4.5" | 0.0 ppm | Dark grayish-brown, very well sorted, SILT, non plastic, cohesive, moist. Changing at 134.6 feet to: Dark grayish-brown, moderately sorted, SILt, little Clay, slightly plastic, cohesive, moist. Changing at 134.8 feet to: Dark grayish-brown, very well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 135.4 feet to: NO RECOVERY. Dark grayish-brown, well sorted, | | | |

**R E M A R K S**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: 11 of 14
File No.: 16.0062677.81
Check: Leslie Nelson



| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 139 | 70 | 24 | 138-140 | 30-50/2" | 0.0 ppm | fine-grained SAND with layers of well sorted, Silty CLAY, moist. Chaging at 136.4 feet to: NO RECOVERY. Dark grayish-brown, well sorted, fine-grained SAND with layers of well sorted Silty CLAY, moist. Changing at 138.4 feet to: Dark grayish-brown, poorly sorted, SILT & CLAY, little Sand, trace Gravel, slightly plastic, cohesive, moist. Changing at 138.6 feet to: NO RECOVERY. Varved dark grayish-brown, well sorted, SILT and Silty CLAY, plastic, cohesive, moist. Changing at 140.8 feet to: NO RECOVERY. | SILT & CLAY (CL) 138.6' NO RECOVERY | | |
| 140 | 71 | 24 | 140-142 | 2-1 4-8 | 0.0 ppm | | 140' SILT & CLAY 140.8' NO RECOVERY | | |
| 141 | | | | | | | | | |
| 142 | 72 | 24 | 142-144 | 7-19 35-50/3.5" | 0.0 ppm | Dark grayish-brown to dark brown, poorly sorted, coarse-grained SAND, some Gravel, trace Silt, moist to wet. Changing at 142.3 feet to: Dark grayish-brown to dark brown, poorly sorted, fine to coarse-grained SAND, little Gravel, trace Silt, moist to wet. Changing at 143.0 feet to: NO RECOVERY. | 142' SAND 143' NO RECOVERY | | |
| 143 | | | | | | | | | |
| 144 | 73 | 24 | 144-146 | 41-50 | 0.0 ppm | Brown to dark gray, poorly sorted, GRAVEL with coarse-grained SAND, little Silt, wet. Changing at 144.7 feet to: NO RECOVERY. | 144' GRAVEL 144.7' NO RECOVERY | | |
| 145 | | | | | | | | | |
| 146 | 74 | 24 | 146-148 | 18-50/5" | 0.0 ppm | Brown to dark gray, poorly sorted, GRAVEL with coarse-grained SAND, little Silt, wet. Changing at 146.9 feet to: NO RECOVERY. | 146' GRAVEL 146.9' NO RECOVERY | | |
| 147 | | | | | | | | | |
| 148 | 75 | 24 | 148-150 | 38-50/5" | 0.0 ppm | Brown to dark gray, poorly sorted, GRAVEL with coarse-grained SAND, little Silt, wet. Changing at 148.9 feet to: NO RECOVERY. | 148' GRAVEL 148.9' NO RECOVERY | | |
| 149 | | | | | | | | | |
| 150 | 76 | 24 | 150-152 | 50/5" | 0.0 ppm | Brown to dark gray, poorly sorted, GRAVEL with coarse-grained SAND, little Silt, wet. Changing at 150.4 feet to: NO RECOVERY. | 150' GRAVEL 150.4' NO RECOVERY | | |
| 151 | | | | | | | | 152' | |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: PMW-WV-12/MW-WV-12D
Page: 12 of 14
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Sample Information** | | | |
| 153 | 77 | 24 | 152-154 | 30-50/3" | 0.0 ppm | Brown to dark gray, poorly sorted, GRAVEL with coarse-grained SAND, little Silt, moderately cohesive, moist to wet. Changing at 152.4 feet to: Very dark gray, poorly sorted, GRAVEL, some Silt, little Sand, trace Clay, non to slightly plastic, cohesive, moist. Changing at 152.5 feet to: | GRAVEL / 152.5' / 152.7'  SAND / NO RECOVERY | | |
| 154 | 78 | 24 | 154-156 | 50/4" | 0.0 ppm | Dark yellowish-brown, moderately sorted, coarse to medium-grained SAND, some Gravel, little Silt, moist. Changing at 152.7 feet to: NO RECOVERY. Dark yellowish-brown, moderately sorted, coarse to medium-grained SAND, some Gravel, little Silt, wet. Changing at 154.2 feet to: Dark yellowish-brown, poorly sorted, fine to coarse-grained, SAND, trace Silt, trace Gravel, wet. Changing at 154.5 feet to: NO RECOVERY. | 154' / SAND / 154.5' / NO RECOVERY | | |
| 155 156 | 79 | 24 | 156-158 | 50-50/3" | 0.0 ppm | Dark brown to dark yellowish-brown, poorly sorted, fine to coarse-grained SAND, trace Silt, wet. Changing at 156.5 feet to: Dark brown, poorly sorted, GRAVEL, some medium to coarse-grained Sand, little Silt, slightly cohesive, moist to wet. Changing at 156.8 feet to: NO RECOVERY. | 156' / SAND / 156.5' / 156.8'  GRAVEL / NO RECOVERY | | |
| 157 158 | 80 | 24 | 158-160 | 20-50/6" | 0.0 ppm | Dark brown, poorly sorted, GRAVEL, some medium to coarse-grained SAND, little Silt, slightly cohesive, moist to wet. Changing at 159.0 feet to: NO RECOVERY. | 158' / GRAVEL / 159' / NO RECOVERY | | |
| 159 160 | 81 | 24 | 160-162 | 32-50/3" | 0.0 ppm | Dark brown, poorly sorted, GRAVEL, some medium to coarse-grained SAND, little Silt, slightly cohesive, moist to wet. Changing at 160.8 feet to: NO RECOVERY. | 160' / GRAVEL / 160.8' / NO RECOVERY | | |
| 161 162 | 82 | 24 | 162-164 | 50-64 | 0.0 ppm | Dark yellowish-brown, poorly sorted, fine to coarse-grained SAND, some Gravel, little Silt, moist to wet. Changing at 162.8 feet to: NO RECOVERY. | 162' / SAND / 162.8' / NO RECOVERY | | |
| 163 164 | 83 | 24 | 164-166 | 40-50 | 0.0 ppm | Dark yellowish-brown to dark brown, moderately sorted, GRAVEL, some coarse-grained Sand, trace Silt, wet. Changing at 164.4 feet to: Dark yellowish-brown, poorly sorted, fine to coarse-grained SAND, some Silt, little Gravel, moist to wet. Changing at 165.0 to NO RECOVERY. | 164' / GRAVEL / 164.4' / SAND / 165' / NO RECOVERY / 166' | | |
| 165 | | | | | | | | | |



**R E M A R K S**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: PMW-WV-12/MW-WV-12D
Page: 13 of 14
File No.: 16.0062677.81
Check: Leslie Nelson

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 167 | 84 | 24 | 166-168 | 47-50/4" | 0.0 ppm | Dark yellowish-brown to dark brown, moderately sorted, GRAVEL, some coarse-grained Sand, trace Silt, wet. Changing at 166.1 feet to: Dark yellowish-brown, poorly sorted, fine to coarse-grained SAND, some silt, little Gravel, moist to wet. Changing at 166.7 feet to: Yellowish-brown, well sorted, fine to medium-grained SAND, trace Silt, wet. Changing at 166.8 feet to: NO RECOVERY. Dark yellowish-brown, poorly sorted, fine to coarse-grained SAND, some Silt, little Gravel, moist to wet. Changing at 168.8 feet to: NO RECOVERY. | 166.1' GRAVEL SAND / 166.8' NO RECOVERY / 168' SAND / 168.8' NO RECOVERY | | Filter Sand |
| 168 | 85 | 24 | 168-170 | 30-50/4" | 0.0 ppm | | | | |
| 169 | | | | | | | | | |
| 170 | 86 | 24 | 170-172 | 21-50/4" | 0.0 ppm | Dark yellowish-brown, poorly sorted, fine to coarse-grained SAND, some Silt, little Gravel, moist to wet. Changing at 170.8 feet to: NO RECOVERY. | 170' SAND / 170.8' NO RECOVERY | | |
| 171 | | | | | | | | | |
| 172 | 87 | 24 | 172-174 | 20-50/4" | 0.0 ppm | Dark yellowish-brown to dark brown, poorly sorted, GRAVEL, some Silt, coarse-grained Sand, wet. Changing at 172.9 feet to: NO RECOVERY. | 172' GRAVEL / 172.9' NO RECOVERY | | |
| 173 | | | | | | | | | |
| 174 | 88 | 24 | 174-176 | 45-50/4.5" | 0.0 ppm | Dark yellowish-brown to dark brown, poorly sorted, GRAVEL, some Silt, coarse-grained Sand, wet. Changing at 174.9 feet to: NO RECOVERY. | 174' GRAVEL / 174.9' NO RECOVERY | | |
| 175 | | | | | | | | | |
| 176 | 89 | 24 | 176-178 | 40-50/2" | 0.0 ppm | Dark yellowish-brown to dark brown, poorly sorted, GRAVEL, some Silt, little fine to coarse-grained Sand, wet. Changing at 176.6 feet to: NO RECOVERY. | 176' GRAVEL / 176.6' NO RECOVERY | | |
| 177 | | | | | | | | | |
| 178 | 90 | 24 | 178-180 | 11-12 9-12 | 0.0 ppm | Dark yellowish-brown to dark brown, poorly sorted, GRAVEL, some Silt, little fine to coarse-grained Sand, wet. Changing at 178.9 feet to: NO RECOVERY. | 178' GRAVEL / 178.9' NO RECOVERY | | 2-Inch PVC Well Screen |
| 179 | | | | | | | | | |
| | | | | | | | 180' | | |

**REMARKS**

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

| GZA GeoEnvironmental, Inc. Engineers and Scientists | Wolverine World Wide | Boring No.: PMW-WV-12/MW-WV-12D |
| | Wolven Avenue Area | Page: 14 of 14 |
| | Algoma Twp, Kent County, Michigan | File No.: 16.0062677.81 |
| | | Check: Leslie Nelson |

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 181 | 91 | 24 | 180-182 | 33-50/5" | 0.0 ppm | Dark yellowish-brown to dark brown, poorly sorted, GRAVEL, some Silt, little fine to coarse-grained Sand, wet. Changing at 180.8 feet to: NO RECOVERY. | GRAVEL / 180.8' No RECOVERY | | |
| 182 | 92 | 24 | 182-184 | 33-18 10-27 | 0.0 ppm | Dark yellowish-brown to dark brown, poorly sorted, GRAVEL, some Silt, little fine to coarse-grained Sand, wet. Changing at 182.9 feet to: Dark grayish-brown, poorly sorted, CLAY & SILT, trace Sand, trace Gravel, plastic, cohesive, moist. Changing at 183.3 feet to: NO RECOVERY. | 182' GRAVEL / 182.9' CLAY & SILT / 183.3' NO RECOVERY | | |
| 183 | | | | | | | | | |
| 184 | 93 | 24 | 184-186 | 21-33-50/3" | 0.0 ppm | Dark grayish-brown, poorly sorted, CLAY & SILT, trace Sand, trace Gravel, plastic, cohesive, moist. Changing at 185.0 feet to: NO RECOVERY. | 184' CLAY & SILT / 185' NO RECOVERY | | |
| 185 | | | | | | | | | |
| 186 | | | | | | Bottom of Borehole at 186.0 Feet | 186' | 3 | |
| 187 | | | | | | | | | |
| 188 | | | | | | | | | |
| 189 | | | | | | | | | |
| 190 | | | | | | | | | |
| 191 | | | | | | | | | |
| 192 | | | | | | | | | |
| 193 | | | | | | | | | |

BORING WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 1/30/19

**R E M A R K S**

3. Monitoring well was installed in borehole upon completion. Well screen set from 176.6 to 181.5 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: PMW-WV-12/MW-WV-12D

| | **GZA**<br>**GeoEnvironmental, Inc.**<br>*Engineers and Scientists* | **Wolverine World Wide**<br>**Wolven Avenue Area**<br>**Algoma Twp, Kent County, Michigan** | |
|---|---|---|---|

**Boring No.:** WV-MW-14D
**Page:** 1 of 9
**File No.:** 16.0062677.81
**Check:** Leslie Nelson

**Contractor:** Stearns Drilling Company
**Foreman:** Jerry Huntoon
**Logged by:** J. Markosky
**Date Start/Finish:** 4-15-19 / 4-24-19
**Boring Location:** See Survey
**GS Elev.:** See Survey **Datum:** NAD 83

| | Auger/<br>Casing | Sampler | |
|---|---|---|---|
| **Type:** | Hollow Stem Auger | Split Spoon | |
| **O.D. / I.D.:** | 12.25" / 4.25" | 2.0" / 1 3/8" | |
| **Hammer Wt.:** | NA | 140lbs | |
| **Hammer Fall:** | NA | 30.0" | |
| **TOC Elev.:** | NA | NA | |

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| TBD | | | | |

**Surveyed By:** NA **Survey Date:**

| Depth | No. | Pen./<br>Rec.<br>(in.) | Depth<br>(Ft.) | Blows<br>(/6") | Test<br>Data | Sample<br>Description & Classification | Stratum<br>Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 24/24 | 0-2 | 1-2<br>1-2 | 0.0 ppm | Very loose, dark brown, fine to medium SAND, some Organic Matter, dry (TOPSOIL). Changing at 1.0 foot to: Brown, fine to medium SAND, little Silt, dry (TOPSOIL). | SAND | 1 | None |
| 2 | 2 | 24/12 | 2-4 | 1-2<br>4-3 | 0.0 ppm | Loose, brown, fine to coarse SAND, little Silt, dry. | | | |
| 4 | 3 | 24/12 | 4-6 | 2-2<br>2-2 | 0.0 ppm | Loose, brown, fine to coarse SAND, little Silt, dry. | | 2 | |
| 6 | 4 | 24/12 | 6-8 | 0-0<br>1-1 | 0.0 ppm | Very loose, brown, fine to coarse SAND, little Silt, moist. | | | |
| 8 | 5 | 24/24 | 8-10 | 1-1<br>1-1 | 0.0 ppm | Very loose, brown, fine to coarse SAND, little Silt, moist. | | | |
| 10 | 6 | 24/24 | 10-12 | 1-3<br>2-3 | 0.0 ppm | Loose, brown, fine to coarse SAND, little Silt, moist. | | | |
| 12 | 7 | 24/12 | 12-14 | 4-6<br>8-8 | 0.0 ppm | Loose, brown, fine to coarse SAND, little Silt, wet. | | | |
| 14 | 8 | 24/24 | 14-16 | 7-9<br>11-14 | 0.0 ppm | Medium dense, brown, fine to coarse SAND, little Silt, wet. Changing at 14.2 feet to: Brown, CLAY & SILT, trace fine Sand, | 14.2'<br>CLAY & SILT | | |

**REMARKS**

1. Field screening of samples for organic vapors was performed with a MiniRae 2000 photoionization detector equipped with a 10.6 eV lamp. Readings above background levels are shown in parts per million (ppm) of isobutylene. Background was measured at 0.0 ppm.
2. Groundwater sample collected from temporary well with well screen set from approximately 4.0 to 14.0 feet below ground surface and submitted for analytical laboratory testing.

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

**Boring No.:** WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: WV-MW-14D
Page: 2 of 9
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | dry. | CLAY & SILT | | |
| 16 | 9 | 24/24 | 16-18 | 5-8 13-14 | 0.0 ppm | Very stiff, gray, Silty CLAY, trace fine Sand, dry. | 16' Silty CLAY | | |
| 17 | | | | | | | | | |
| 18 | 10 | 24/24 | 18-20 | 8-9 14-15 | 0.0 ppm | Very stiff, gray, Silty CLAY, trace fine Sand, dry. | | | |
| 19 | | | | | | | | | |
| 20 | 11 | 24/24 | 20-22 | 10-13 13-17 | 0.0 ppm | Very stiff, gray, Silty CLAY, trace fine Sand, dry. | | | |
| 21 | | | | | | | | | |
| 22 | 12 | 24/20 | 22-24 | 0-0 4-12 | 0.0 ppm | Very stiff, gray, Silty CLAY, trace fine Sand, dry. Changing at 23.0 feet to: Brown, fine to coarse SAND, little Silt, moist. | 23' SAND | | |
| 23 | | | | | | | | | |
| 24 | 13 | 24/24 | 24-26 | 7-7 12-14 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | 24' CLAY | | |
| 25 | | | | | | | | | |
| 26 | 14 | 24/24 | 26-28 | 5-9 13-17 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | 3 | |
| 27 | | | | | | | | | |
| 28 | 15 | 24/24 | 28-30 | 2-8 12-13 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | | |
| 29 | | | | | | | | | |
| 30 | 16 | 24/24 | 30-32 | 5-7 12-17 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | | |
| 31 | | | | | | | | | |
| 32 | 17 | 24/24 | 32-34 | 5-8 10-12 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry with 1.0 | | | |

**R E M A R K S**

3. Sand bailer used at 26.0 feet below ground surface. Not enough water for installation of a temporary well.

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide

Wolven Avenue Area

Algoma Twp, Kent County, Michigan

Boring No.: __WV-MW-14D__
Page: __3__ of __9__
File No.: __16.0062677.81__
Check: __Leslie Nelson__

| Depth | \multicolumn{6}{c\|}{Sample Information} | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 33 | | | | | | inch Sand seam at 33.2 feet. | CLAY | | |
| 34 | 18 | 24/24 | 34-36 | 5-9 12-13 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | | |
| 35 | | | | | | | | | |
| 36 | 19 | 24/24 | 36-38 | 4-8 13-15 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | | |
| 37 | | | | | | | | | |
| 38 | 20 | 24/24 | 38-40 | 5-10 13-17 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | | |
| 39 | | | | | | | | | |
| 40 | 21 | 24/18 | 40-42 | 2-8 13-14 | 0.0 ppm | Very stiff, gray, CLAY, little Silt, dry. | | | |
| 41 | | | | | | | | | |
| 42 | 22 | 24/24 | 42-44 | 4-10 13-18 | 0.0 ppm | Very stiff, gray, Silty CLAY, dry. | 42' Silty CLAY | | |
| 43 | | | | | | | | | |
| 44 | 23 | 24/24 | 44-46 | 5-9 7-9 | 0.0 ppm | Very stiff, gray, Silty CLAY, dry with 1.0 inch Sand seam at 45.8 feet. | | | |
| 45 | | | | | | | | | |
| 46 | 24 | 24/24 | 46-48 | 7-11 11-19 | 0.0 ppm | Very stiff, gray, Silty CLAY, dry. | | | |
| 47 | | | | | | | | | |
| 48 | 25 | 24/24 | 48-50 | 2-11 31-23 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 49 | | | | | | | | | |

**REMARKS**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: WV-MW-14D
Page: 4 of 9
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 26 | 24/24 | 50-52 | 4-7 8-10 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine Sand, dry. | Silty CLAY | | |
| 52 53 | 27 | 24/24 | 52-54 | 6-10 9-14 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine Sand, dry. | | | |
| 54 55 | 28 | 24/24 | 54-56 | 9-17 27-41 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | 4 | |
| 56 57 | 29 | 24/24 | 56-58 | 5-8 11-11 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 58 59 | 30 | 24/24 | 58-60 | 4-7 9-11 | 0.0 ppm | Very stiff, gray, Silty CLAY, trace fine to coarse Sand, dry. | | | |
| 60 61 | 31 | 24/12 | 60-62 | 12-12 14-15 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 62 63 | 32 | 24/24 | 62-64 | 2-4 7-7 | 0.0 ppm | Stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 64 65 | 33 | 24/20 | 64-66 | 5-6 10-12 | 0.0 ppm | Very stiff, gray, Silty CLAY little fine Sand, dry. | | | |
| 66 67 | 34 | 24/24 | 66-68 | 10-13 18-23 | 0.0 ppm | Hard, gray, Silty CLAY little fine Sand, dry. | | | |

**R E M A R K S**

4. 3.0" split spoon used from 54.0 to 56.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**
**Wolven Avenue Area**
**Algoma Twp, Kent County, Michigan**

Boring No.: WV-MW-14D
Page: 5 of 9
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 68 | 35 | 24/24 | 68-70 | 5-11 16-18 | 0.0 ppm | Very stiff, gray, Silty CLAY little fine Sand, dry. | Silty CLAY | | |
| 70 | 36 | 24/24 | 70-72 | 8-16 23-26 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 72 | 37 | 24/24 | 72-74 | 9-15 17-22 | 0.0 ppm | Hard, gray, CLAY & SILT, little fine to medium Sand, dry. | 72' CLAY & SILT | | |
| 74 | 38 | 24/24 | 74-76 | 4-8 18-23 | 0.0 ppm | Very stiff, gray, SILT & CLAY, little fine to medium Sand, dry. | 74' SILT & CLAY | | |
| 76 | 39 | 24/24 | 76-78 | 8-21 26-29 | 0.0 ppm | Hard, gray, CLAY & SILT, little fine to medium Sand, dry. | 76' CLAY & SILT | | |
| 78 | 40 | 24/24 | 78-80 | 8-13 23-32 | 0.0 ppm | Hard, gray, CLAY & SILT, little fine to medium Sand, dry. Changing at 79.0 feet to: Hard, dark gray, Silty CLAY, little fine Sand, dry. | 79' Silty CLAY | 5 | |
| 80 | 41 | 24/24 | 80-82 | 7-12 20-28 | 0.0 ppm | Hard, dark gray, Silty CLAY, little fine Sand, dry. Changing at 81.0 feet to: Hard, gray and green, Silty CLAY, little fine Sand, dry. | | | |
| 82 | 42 | 24/24 | 82-84 | 10-16 25-28 | 0.0 ppm | Hard, brown, Silty CLAY, some fine to medium Sand, dry. Changing at 82.7 feet to: Brown to olive, Silty CLAY, little fine Sand, dry. | | | |
| 84 | 43 | 24/24 | 84-86 | 4-13 18-23 | 0.0 ppm | Hard, light gray to gray, Silty CLAY, little fine to medium Sand, dry. | | | |

**REMARKS**

5. Small hydraulic leak on CME 1050. Switched to CME 95.

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D

| GZA | GeoEnvironmental, Inc. Engineers and Scientists | | | | Wolverine World Wide | Wolven Avenue Area | Algoma Twp, Kent County, Michigan | | Boring No.: WV-MW-14D Page: 6 of 9 File No.: 16.0062677.81 Check: Leslie Nelson |

### Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Silty CLAY | | |
| 86 | 44 | 24/24 | 86-88 | 5-4 12-14 | 0.0 ppm | Very stiff, gray to olive, CLAY & SILT, little fine Sand, dry. | 86' CLAY & SILT | | |
| 87 | | | | | | | | | |
| 88 | 45 | 24/12 | 88-90 | 9-50/6" | 0.0 ppm | Very stiff, gray to olive, CLAY & SILT, little fine Sand, dry. Changing at 89.9 feet to: Gray, fine to medium SAND, dry. | | | |
| 89 | | | | | | | | | |
| 90 | 46 | 24/24 | 90-92 | 12-13 21-36 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to medium Sand, dry. | 89.9' 90' SAND Silty CLAY | | |
| 91 | | | | | | | | | |
| 92 | 47 | 24/24 | 92-94 | 5-14 20-21 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 93 | | | | | | | | | |
| 94 | 48 | 24/24 | 94-96 | 6-12 15-22 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 95 | | | | | | | | | |
| 96 | 49 | 24/20 | 96-98 | 5-11 15-20 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 97 | | | | | | | | | |
| 98 | 50 | 24/24 | 98-100 | 5-10 19-20 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 99 | | | | | | | | | |
| 100 | 51 | 24/24 | 100-102 | 3-7 12-18 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 101 | | | | | | | | | |
| 102 | 52 | 24/24 | 102-104 | 6-12 18-16 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to | | | |

**REMARKS**

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ  GZA_CORP.GDT  6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.:  WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: WV-MW-14D
Page: 7 of 9
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 103 | | | | | | medium Sand, dry. | Silty CLAY | | |
| 104 | 53 | 24/24 | 104-106 | 5-11 19-18 | 0.0 ppm | Very stiff, gray, Silty CLAY, little fine to medium Sand, dry. | | | |
| 105 | | | | | | | | | |
| 106 | 54 | 24/24 | 106-108 | 6-13 20-19 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 107 | | | | | | | | | |
| 108 | 55 | 24/24 | 108-110 | 7-12 19-20 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | 6 | |
| 109 | | | | | | | | | |
| 110 | 56 | 24/11 | 110-112 | 42-50/5" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. Changing at 110.8 feet to: Gray, Silty CLAY, some fine Sand, dry. | | | |
| 111 | | | | | | | | | |
| 112 | 57 | 24/12 | 112-114 | 12-50/6" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 113 | | | | | | | | | |
| 114 | 58 | 24/17 | 114-116 | 12-24-50/5" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 115 | | | | | | | | | |
| 116 | 59 | 24/24 | 116-118 | 10-15 31-31 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 117 | | | | | | | | | |
| 118 | 60 | 24/24 | 118-120 | 11-9 14-25 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. Changing at 119.9 feet to: Gray, fine to medium SAND, moist to dry. | | | |
| 119 | | | | | | | 119.9' | | |

**REMARKS**

6. 3.0" split spoon used from 108.0 to 110.0 feet below ground surface.

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide

Wolven Avenue Area

Algoma Twp, Kent County, Michigan

Boring No.: WV-MW-14D
Page: 8 of 9
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 121 | 61 | 24/24 | 120-122 | 11-16 24-30 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | 120' SAND / Silty CLAY | | |
| 122 123 | 62 | 24/16 | 122-124 | 25-28-50/4" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 124 125 | 63 | 24/23 | 124-126 | 10-26 49-50/5" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 126 127 | 64 | 24/17 | 126-128 | 22-52-50/5" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 128 129 | 65 | 24/12 | 128-130 | 6-29-50/5" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 130 131 | 66 | 24/24 | 130-132 | 5-12 24-31 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 132 133 | 67 | 24/23 | 132-134 | 15-24 40-50/5' | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 134 135 | 68 | 24/12 | 134-136 | 20-38 | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. | | | |
| 136 137 | 69 | 24/12 | 136-138 | 22-50/5" | 0.0 ppm | Hard, gray, Silty CLAY, little fine to coarse Sand, dry. Changing at 136.5 feet to: Brown to gray, fine SAND, little Silt, moist. | 136.5' / SAND | | |

**REMARKS**

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D

**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

**Wolverine World Wide**

**Wolven Avenue Area**

**Algoma Twp, Kent County, Michigan**

Boring No.: WV-MW-14D
Page: 9 of 9
File No.: 16.0062677.81
Check: Leslie Nelson

| Depth | Sample Information | | | | | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| | No. | Pen./ Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | | | | |
| 138 | 70 | 24/11 | 138-140 | 20-50/5" | 0.0 ppm | Very dense, gray, fine to coarse SAND, little Silt, wet. | SAND | 7 | |
| 139 | | | | | | | | | |
| 140 | 71 | 24/18 | 140-142 | 45-44-50/6" | 0.0 ppm | Very dense, gray, fine to coarse SAND, little Silt, wet. | | | |
| 141 | | | | | | | | | |
| 142 | 72 | 24/18 | 142-144 | 11-23 40-50/4" | 0.0 ppm | Very dense, gray, fine to coarse SAND, little Silt, wet. | | | |
| 143 | | | | | | | | | |
| 144 | 73 | 24/16 | 144-146 | 12-35-50/4" | 0.0 ppm | Very dense, gray, fine to coarse SAND, little Silt, wet. Changing at 144.5 feet to: Very dense, gray, medium to coarse SAND, little Silt, wet. | | | |
| 145 | | | | | | | | | |
| 146 | 74 | 24/24 | 146-148 | | 0.0 ppm | Brown, fine to coarse SAND, some Gravel, little Silt, wet. | | | |
| 147 | | | | | | | | | |
| 148 | 75 | 24/1 | 148-150 | 50/1" | 0.0 ppm | Very dense, gray, fine to coarse SAND, little Silt, wet. | | | |
| 149 | | | | | | | | | |
| 150 | | | | | | Bottom of Borehole at 150.0 Feet | 150' | 8 | |
| 151 | | | | | | | | | |
| 152 | | | | | | | | | |
| 153 | | | | | | | | | |
| 154 | | | | | | | | | |

BORING_WELL 6287781 WWW.WOLVEN AVENUE.GPJ  GZA_CORP.GDT  6/27/19

**REMARKS**

7. Groundwater was encountered at approximately 138.0 feet below ground surface.
8. See WV-MW-14M for well installation details.

Stratification lines represent approximate boundary between soil types, transitions may be gradual.  Water level readings have been made at times and under conditions stated.  Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14D



**GZA**
**GeoEnvironmental, Inc.**
*Engineers and Scientists*

Wolverine World Wide
Wolven Avenue Area
Algoma Twp, Kent County, Michigan

Boring No.: WV-MW-14S
Page: 1 of 1
File No.: 16.0062677.81
Check: Leslie Nelson

| | |
|---|---|
| Contractor: | Stearns Drilling Company |
| Foreman: | Jerry Huntoon |
| Logged by: | J. Markosky |
| Date Start/Finish: | 4-28-19 / 4-29-19 |
| Boring Location: | See Survey |
| GS Elev.: See Survey | Datum: NAD 83 |

**Auger/ Casing** — **Sampler**

Type: Hollow Stem Auger — Split Spoon
O.D. / I.D.: 12.25" / 4.25" — 2.0" / 1 3/8"
Hammer Wt.: NA — 140lbs
Hammer Fall: NA — 30.0"
TOC Elev.: NA — NA

**GROUNDWATER READINGS**

| Date | Time | Depth | Casing | Stab |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

Surveyed By: NA    Survey Date: _____

## Sample Information

| Depth | No. | Pen./Rec. (in.) | Depth (Ft.) | Blows (/6") | Test Data | Sample Description & Classification | Stratum Desc. | Remarks | Equipment Installed |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | See MW-WV-14D boring log for soil descriptions. | | | PROTECTIVE CASING |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | Bentonite Grout |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | Filter Sand |
| 9 | | | | | | | | | Top of Well Screen |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | 2-Inch PVC Well Screen |
| 13 | | | | | | | | | |
| 14 | | | | | | Bottom of Borehole at 14.0 Feet | | 1 | Bottom of Well Screen |
| 15 | | | | | | | | | |

**REMARKS**

1. Monitoring well was installed in borehole upon completion. Well screen set from 9.0 to 14.0 feet below ground surface.

Stratification lines represent approximate boundary between soil types, transitions may be gradual. Water level readings have been made at times and under conditions stated. Fluctuations of groundwater may occur due to other factors than those present at the time measurements were made.

Boring No.: WV-MW-14S

BORING_WELL 6267781 WWW.WOLVEN AVENUE.GPJ GZA_CORP.GDT 6/27/19



# APPENDIX D

# GROUNDWATER SAMPLING WORKSHEETS

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2022-Q1 - AREA19-MW-13A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-13A / 2 in Diameter PVC |
| **Sample Quarter** | 2022-Q1 |
| **Date** | 01/19/2022 |
| **Weather** | Low 20s, Overcast and Snow |
| **Sampler Initials** | MKM |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: NR, Turbidimeter: NR, Water-Level-Meter: NR |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 58.0 - 63.0 |
| **Measured Bottom Depth (ft bmp)** | 63 |
| **Sample Comment** | Last 3 readings are not 5 minutes apart per Standard Operating Proceedure (SOP). GZA does not believe this impacts data quality |
| **Initial Water Level Date/Time** | 01/19/2022 13:50 |
| **Initial Water Level Depth (ft bmp)** | 54.55 |
| **Pump/Tubing Intake Depth (ft bmp)** | 60.5 |
| **Tubing Length (ft)** | 63 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/19/2022 13:55 |
| **Total Purge Volume (gal)** | 5.7 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/19/2022 14:50:00, Bottling-Stop: NR, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:15 | 54.60 | 0.05 | 700 | 10 + | 688 + | 7.6 | 7.3 | 248 | 60 |
| 14:20 | 54.60 | 0.05 | 700 | 10 + | 687 + | 7.6 | 7.2 | 253 | 30 |
| 14:33 | 54.60 | 0.05 | 700 | 10 + | 687 + | 7.5 | 7.2 | 260 | 13 |
| 14:40 | 54.60 | 0.05 | 700 | 10 + | 687 + | 7.5 | 7.2 | 265 | 7 |
| 14:43 | 54.60 | 0.05 | 700 | 10 + | 688 + | 7.5 | 7.2 | 266 | 6 |
| 14:46 | 54.60 | 0.05 | 700 | 10 + | 688 + | 7.5 | 7.2 | 268 | 6 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization? — Yes

4) Was the two hour time limit reached? — No

5) Calculations:

Head Above Pump Intake (ft) — 5.95

Total Drawdown (ft) — 0.05

Calculated Final Purge Volume (gal) — NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume? — NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2022-Q1 - AREA19-MW-13B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-13B / 2 in Diameter PVC |
| **Sample Quarter** | 2022-Q1 |
| **Date** | 01/19/2022 |
| **Weather** | Snow, Low 20s |
| **Sampler Initials** | MKM |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: NR, Turbidimeter: NR, Water-Level-Meter: NR |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 87.4 - 92.4 |
| **Measured Bottom Depth (ft bmp)** | 92.4 |
| **Sample Comment** | 15:45 - Air was observed in the water line. Removed and inspected pump. No notable issues. Resumed purge with air in line. 16:05 - Ran out of nitrogen. Removed pump and replaced o-ring. Reinstalled pump and continued to purge. Pump not pulling much water. 16:10 - Decided to sample to ensure enough volume. Sample collected after two readings to ensure enough volume. |
| **Initial Water Level Date/Time** | 01/19/2022 14:55 |
| **Initial Water Level Depth (ft bmp)** | 80.44 |
| **Pump/Tubing Intake Depth (ft bmp)** | 89.1 |
| **Tubing Length (ft)** | 92.4 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/19/2022 15:40 |
| **Total Purge Volume (gal)** | 0.18 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Sampled to ensure enough volume. |
| **Sample Collection Information** | Bottling-Start: 01/19/2022 16:30:00, Bottling-Stop: 01/19/2022 16:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:45 | 80.55 | 0.11 | 350 | 9 + | 646 + | <0.5 | 7.4 | 238 | 373 |
| 16:05 | 80.55 | 0.11 | 350 | 8 + | 645 + | <0.5 | 7.6 | 222 | 121 |
| 16:10 | NR | NR | NR | NR | NR | NR | NR | NR | NR |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?    No

4) Was the two hour time limit reached?    No

5) Calculations:

| | |
|---|---|
| Head Above Pump Intake (ft) | 8.66 |
| Total Drawdown (ft) | 0.11 |
| Calculated Final Purge Volume (gal) | 0.26 |

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?    No

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2022-Q1 - AREA19-MW-13C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-13C / 2 in Diameter PVC |
| **Sample Quarter** | 2022-Q1 |
| **Date** | 01/19/2022 |
| **Weather** | 30F Overcast |
| **Sampler Initials** | DG |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: NR, Turbidimeter: TM-04, Water-Level-Meter: NR |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 127.0 - 132.0 |
| **Measured Bottom Depth (ft bmp)** | 132 |
| **Sample Comment** | Last 3 readings are not 5 minutes apart per Standard Operating Proceedure (SOP). GZA does not believe this impacts data quality |
| **Initial Water Level Date/Time** | 01/19/2022 14:10 |
| **Initial Water Level Depth (ft bmp)** | 81.1 |
| **Pump/Tubing Intake Depth (ft bmp)** | 129.5 |
| **Tubing Length (ft)** | 132 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/19/2022 14:15 |
| **Total Purge Volume (gal)** | 10.6 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Drawdown is greater than 0.3 ft |
| **Sample Collection Information** | Bottling-Start: 01/19/2022 15:40:00, Bottling-Stop: 01/19/2022 15:42:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:15 | 81.31 | 0.21 | 500 | 9 + | 1,295 + | 0.9 + | 7.6 | -67 | 249 |
| 14:35 | 81.28 | 0.18 | 500 | 9 + | 1,300 + | 0.8 + | 7.5 | -66 | 191 |
| 14:40 | 81.31 | 0.21 | 500 | 9 + | 1,316 + | 0.8 + | 7.4 | -64 | 142 |
| 14:45 | 81.31 | 0.21 | 500 | 9 + | 1,311 + | 0.9 + | 7.5 | -59 | 112 |
| 15:05 | 81.38 | 0.28 | 500 | 9 + | 1,298 + | 1 + | 7.5 | -48 | 63 |
| 15:10 | 81.45 | 0.35 | 500 | 9 + | 1,301 + | 1 + | 7.5 | -47 | 64 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2022-Q1 - AREA19-MW-13C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-13C / 2 in Diameter PVC |
| **Sample Quarter** | 2022-Q1 |
| **Date** | 01/19/2022 |
| **Weather** | 30F Overcast |
| **Sampler Initials** | DG |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: NR, Turbidimeter: TM-04, Water-Level-Meter: NR |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 127.0 - 132.0 |
| **Measured Bottom Depth (ft bmp)** | 132 |
| **Sample Comment** | Last 3 readings are not 5 minutes apart per Standard Operating Proceedure (SOP). GZA does not believe this impacts data quality |
| **Initial Water Level Date/Time** | 01/19/2022 14:10 |
| **Initial Water Level Depth (ft bmp)** | 81.1 |
| **Pump/Tubing Intake Depth (ft bmp)** | 129.5 |
| **Tubing Length (ft)** | 132 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/19/2022 14:15 |
| **Total Purge Volume (gal)** | 10.6 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Drawdown is greater than 0.3 ft |
| **Sample Collection Information** | Bottling-Start: 01/19/2022 15:40:00, Bottling-Stop: 01/19/2022 15:42:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:15 | 81.40 | 0.30 | 500 | 9 + | 1,315 + | 1 + | 7.4 | -44 | 50 |
| 15:30 | 81.38 | 0.28 | 500 | 9 + | 1,330 + | 1 + | 7.5 | -42 | 54 |
| 15:35 | 81.48 | 0.38 | 500 | 9 + | 1,315 + | 1 + | 7.4 | -43 | 50 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          No

5) Calculations:

    Head Above Pump Intake (ft)          48.40

    Total Drawdown (ft)          0.38

    Calculated Final Purge Volume (gal)          0.4

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-8A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-8A / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/30/2024 |
| **Weather** | Foggy, 35°F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 29.5 - 34.5 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 15:50 - Water level is within the well screen. Tubing intake was placed halfway between the static water level and the bottom of the well. 16:20 - Water level is stable. 16:40 - Connected YSI. |
| **Initial Water Level Date/Time** | 01/30/2024 15:25 |
| **Initial Water Level Depth (ft bmp)** | 32.75 |
| **Pump/Tubing Intake Depth (ft bmp)** | 33.6 |
| **Tubing Length (ft)** | 36 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 01/30/2024 15:30 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Initial Water Level Below Top of Well Screen |
| **Sample Collection Information** | Bottling-Start: 01/30/2024 17:15:00, Bottling-Stop: 01/30/2024 17:25:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:50 | 32.78 | 0.03 | 50 | NR | NR | NR | NR | NR | NR |
| 16:20 | 32.78 | 0.03 | 50 | NR | NR | NR | NR | NR | 36 |
| 16:40 | 32.78 | 0.03 | 50 | NR | NR | NR | NR | NR | 17 |
| 16:50 | 32.78 | 0.03 | 50 | 11 | 582 + | 9.9 | 7.4 | 78 | 9 |
| 16:55 | 32.78 | 0.03 | 50 | 12 | 579 + | 9.9 | 7.4 | 80 | 7 |
| 17:00 | 32.78 | 0.03 | 50 | 11 | 581 + | 10.0 | 7.3 | 88 | <5 |
| 17:05 | 32.78 | 0.03 | 50 | 12 | 576 + | 9.9 | 7.3 | 88 | <5 |
| 17:10 | 32.78 | 0.03 | 50 | 11 | 577 + | 10.0 | 7.3 | 89 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?      Yes

4) Was the two hour time limit reached?      No

5) Calculations:

Head Above Pump Intake (ft)      0.85

Total Drawdown (ft)      0.03

Calculated Final Purge Volume (gal)      NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?      NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8B / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/30/2024 |
| **Weather** | Cloudy, 35°F |
| **Sampler Initials** | CLM |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 180.8 - 185.8 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 17:25. |
| **Initial Water Level Date/Time** | 01/30/2024 15:25 |
| **Initial Water Level Depth (ft bmp)** | 89.97 |
| **Pump/Tubing Intake Depth (ft bmp)** | 183.3 |
| **Tubing Length (ft)** | 188.3 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/30/2024 15:30 |
| **Total Purge Volume (gal)** | 4 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/30/2024 17:40:00, Bottling-Stop: 01/30/2024 17:46:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:40 | 90.22 | 0.25 | 150 | NR | NR | NR | NR | NR | NR |
| 15:45 | 90.14 | 0.17 | 130 | NR | NR | NR | NR | NR | NR |
| 15:50 | 90.15 | 0.18 | 130 | NR | NR | NR | NR | NR | NR |
| 15:55 | 90.17 | 0.20 | 130 | NR | NR | NR | NR | NR | NR |
| 16:00 | 90.15 | 0.18 | 130 | NR | NR | NR | NR | NR | NR |
| 16:05 | 90.18 | 0.21 | 130 | NR | NR | NR | NR | NR | NR |
| 16:10 | 90.15 | 0.18 | 130 | NR | NR | NR | NR | NR | NR |
| 16:15 | 90.16 | 0.19 | 130 | NR | NR | NR | NR | NR | NR |
| 16:20 | 90.16 | 0.19 | 130 | NR | NR | NR | NR | NR | >999 |
| 16:25 | 90.18 | 0.21 | 130 | NR | NR | NR | NR | NR | NR |
| 16:30 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | NR |
| 16:35 | 90.19 | 0.22 | 130 | NR | NR | NR | NR | NR | NR |
| 16:40 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | >999 |
| 16:45 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | NR |
| 16:50 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | NR |
| 16:55 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | 498 |
| 17:00 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | 302 |
| 17:05 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | 211 |
| 17:10 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | 157 |
| 17:15 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | 132 |
| 17:20 | 90.20 | 0.23 | 130 | NR | NR | NR | NR | NR | 114 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8B / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/30/2024 |
| **Weather** | Cloudy, 35°F |
| **Sampler Initials** | CLM |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 180.8 - 185.8 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 17:25. |
| **Initial Water Level Date/Time** | 01/30/2024 15:25 |
| **Initial Water Level Depth (ft bmp)** | 89.97 |
| **Pump/Tubing Intake Depth (ft bmp)** | 183.3 |
| **Tubing Length (ft)** | 188.3 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/30/2024 15:30 |
| **Total Purge Volume (gal)** | 4 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/30/2024 17:40:00, Bottling-Stop: 01/30/2024 17:46:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 17:25 | 90.20 | 0.23 | 130 | 8 | 514 + | 2.2 | 7.9 | 218 | 99 |
| 17:30 | 90.20 | 0.23 | 130 | 8 | 516 + | 2.2 | 8.0 | 167 | 91 |
| 17:35 | 90.20 | 0.23 | 130 | 8 | 513 + | 2.1 | 7.9 | 123 | 184 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization? _____ No

4) Was the two hour time limit reached? _____ Yes

5) Calculations:

    Head Above Pump Intake (ft) _____ 93.33

    Total Drawdown (ft) _____ 0.23

    Calculated Final Purge Volume (gal) _____ NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume? _____ NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-8C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8C / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/30/2024 |
| **Weather** | Cloudy, 36°F |
| **Sampler Initials** | JMS |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 4, Turbidimeter: Agile Rental 4, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 247.0 - 252.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 17:10 - YSI Connected. Pump slipped down a few inches and was returned to original depth. |
| **Initial Water Level Date/Time** | 01/30/2024 15:15 |
| **Initial Water Level Depth (ft bmp)** | 109.37 |
| **Pump/Tubing Intake Depth (ft bmp)** | 249.5 |
| **Tubing Length (ft)** | 254.5 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/30/2024 15:20 |
| **Total Purge Volume (gal)** | 3.1 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/30/2024 17:25:00, Bottling-Stop: 01/30/2024 17:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:05 | 109.81 | 0.44 | 100 | NR | NR | NR | NR | NR | NR |
| 16:20 | 109.75 | 0.38 | 100 | NR | NR | NR | NR | NR | NR |
| 16:30 | 109.65 | 0.28 | 100 | NR | NR | NR | NR | NR | NR |
| 16:40 | 109.65 | 0.28 | 100 | NR | NR | NR | NR | NR | 443 |
| 16:55 | 109.65 | 0.28 | 100 | NR | NR | NR | NR | NR | 245 |
| 17:05 | 109.65 | 0.28 | 100 | NR | NR | NR | NR | NR | 169 |

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-8C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8C / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/30/2024 |
| **Weather** | Cloudy, 36°F |
| **Sampler Initials** | JMS |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 4, Turbidimeter: Agile Rental 4, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 247.0 - 252.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 17:10 - YSI Connected. Pump slipped down a few inches and was returned to original depth. |
| **Initial Water Level Date/Time** | 01/30/2024 15:15 |
| **Initial Water Level Depth (ft bmp)** | 109.37 |
| **Pump/Tubing Intake Depth (ft bmp)** | 249.5 |
| **Tubing Length (ft)** | 254.5 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/30/2024 15:20 |
| **Total Purge Volume (gal)** | 3.1 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/30/2024 17:25:00, Bottling-Stop: 01/30/2024 17:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 17:10 | 109.65 | 0.28 | 100 | 7 | 750 + | 6.4 | 7.5 | 49 | 212 |
| 17:15 | 109.65 | 0.28 | 100 | 7 | 752 + | 1.0 | 7.5 | -25 | 170 |
| 17:20 | 109.65 | 0.28 | 100 | 8 | 763 + | 0.5 | 7.5 | -64 | 172 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        No

4) Was the two hour time limit reached?        Yes

5) Calculations:
   Head Above Pump Intake (ft)        140.13
   Total Drawdown (ft)        0.28
   Calculated Final Purge Volume (gal)        NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-9A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-9A / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/23/2024 |
| **Weather** | Rain, 33°F |
| **Sampler Initials** | JMS |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: Rental, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 18.8 - 23.8 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | Last 3 water level readings were not the same per Standard Operating Procedure (SOP). Water level meters are considered accurate to +/- 0.01 feet and last 3 readings were within this range. GZA does not beli |
| **Initial Water Level Date/Time** | 01/23/2024 11:10 |
| **Initial Water Level Depth (ft bmp)** | 4.77 |
| **Pump/Tubing Intake Depth (ft bmp)** | 21.3 |
| **Tubing Length (ft)** | 26.3 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 01/23/2024 11:15 |
| **Total Purge Volume (gal)** | 1 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/23/2024 12:00:00, Bottling-Stop: 01/23/2024 12:05:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:35 | 4.97 | 0.20 | 100 | 8 | 651 + | 3.8 | 7.1 | 327 | 10 |
| 11:45 | 4.98 | 0.21 | 100 | 8 | 651 + | 2.7 | 7.1 | 329 | 10 |
| 11:50 | 4.98 | 0.21 | 100 | 8 | 653 + | 2.7 | 7.1 | 329 | 10 |
| 11:55 | 4.99 | 0.22 | 100 | 8 | 656 + | 2.6 | 7.2 | 328 | 10 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          No

5) Calculations:

    Head Above Pump Intake (ft)          16.53

    Total Drawdown (ft)          0.22

    Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-9B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-9B / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/23/2024 |
| **Weather** | Rain, 30°F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 93.0 - 98.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | |
| **Initial Water Level Date/Time** | 01/23/2024 11:05 |
| **Initial Water Level Depth (ft bmp)** | 50.65 |
| **Pump/Tubing Intake Depth (ft bmp)** | 95.5 |
| **Tubing Length (ft)** | 98 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 01/23/2024 11:05 |
| **Total Purge Volume (gal)** | 7.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/23/2024 13:10:00, Bottling-Stop: 01/23/2024 13:15:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:40 | 50.70 | 0.05 | 225 | 10 | 637 + | 0.9 | 7.7 | -38 | 21 |
| 12:45 | 50.70 | 0.05 | 225 | 10 | 633 + | 0.7 | 7.7 | -74 | 19 |
| 12:50 | 50.70 | 0.05 | 225 | 10 | 633 + | 0.7 | 7.7 | -74 | 17 |
| 12:55 | 50.70 | 0.05 | 225 | 10 | 632 + | 0.7 | 7.7 | -80 | 18 |
| 13:00 | 50.70 | 0.05 | 225 | 10 | 631 + | 0.6 | 7.7 | -85 | 17 |
| 13:05 | 50.70 | 0.05 | 225 | 10 | 631 + | 0.6 | 7.7 | -93 | 15 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

   Head Above Pump Intake (ft)          44.85

   Total Drawdown (ft)          0.05

   Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/23/2024 |
| **Weather** | Rain, 30°F |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 11:30 to 12:30 - Purge water observed to be very turbid. 13:00 - YSI connected. |
| **Initial Water Level Date/Time** | 01/23/2024 11:20 |
| **Initial Water Level Depth (ft bmp)** | 49.94 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159.5 |
| **Tubing Length (ft)** | 162.5 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/23/2024 11:25 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/23/2024 13:25:00, Bottling-Stop: 01/23/2024 13:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:30 | 50.17 | 0.23 | 50 | NR | NR | NR | NR | NR | NR |
| 11:45 | 50.17 | 0.23 | 50 | NR | NR | NR | NR | NR | NR |
| 12:00 | 50.17 | 0.23 | 50 | NR | NR | NR | NR | NR | NR |
| 12:30 | 50.17 | 0.23 | 50 | NR | NR | NR | NR | NR | NR |
| 13:00 | 50.17 | 0.23 | 50 | NR | NR | NR | NR | NR | NR |
| 13:10 | 50.17 | 0.23 | 50 | 8 | 421 + | 3.1 | 8.1 | -72 | 200 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 01/23/2024 |
| **Weather** | Rain, 30°F |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 11:30 to 12:30 - Purge water observed to be very turbid. 13:00 - YSI connected. |
| **Initial Water Level Date/Time** | 01/23/2024 11:20 |
| **Initial Water Level Depth (ft bmp)** | 49.94 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159.5 |
| **Tubing Length (ft)** | 162.5 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 01/23/2024 11:25 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 01/23/2024 13:25:00, Bottling-Stop: 01/23/2024 13:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:15 | 50.17 | 0.23 | 50 | 8 | 421 + | 2.1 | 8.0 | -50 | 200 |
| 13:20 | 50.17 | 0.23 | 50 | 8 | 422 + | 1.2 | 8.0 | -59 | 199 |
| 13:25 | 50.17 | 0.23 | 50 | 8 | 421 + | 1.1 | 8.0 | -67 | 290 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?　　　　No

4) Was the two hour time limit reached?　　　　Yes

5) Calculations:

    Head Above Pump Intake (ft)　　　　109.56

    Total Drawdown (ft)　　　　0.23

    Calculated Final Purge Volume (gal)　　　　NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?　　　　NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-14A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-14A / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/16/2024 |
| **Weather** | Cloudy, 27°F |
| **Sampler Initials** | JMS |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 152.2 - 157.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | |
| **Initial Water Level Date/Time** | 02/16/2024 10:25 |
| **Initial Water Level Depth (ft bmp)** | 133.54 |
| **Pump/Tubing Intake Depth (ft bmp)** | 154.7 |
| **Tubing Length (ft)** | 159.7 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 02/16/2024 10:30 |
| **Total Purge Volume (gal)** | 2.25 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/16/2024 12:35:00, Bottling-Stop: 02/16/2024 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:15 | 133.71 | 0.17 | 75 | 8 | 396 + | 1.3 | 8.1 | 135 | 45 |
| 12:20 | 133.71 | 0.17 | 75 | 8 | 397 + | 1.0 | 8.1 | 103 | 32 |
| 12:25 | 133.71 | 0.17 | 75 | 8 | 398 + | 1.1 | 8.1 | 91 | 24 |
| 12:30 | 133.71 | 0.17 | 75 | 8 | 398 + | 1.1 | 8.1 | 83 | 22 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

    Head Above Pump Intake (ft)          21.16

    Total Drawdown (ft)          0.17

    Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-14B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-14B / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/16/2024 |
| **Weather** | Cloudy, 30°F |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 166.6 - 171.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 12:20 - Turbidity is over range of meter. 12:30 - YSI Connected. Last 3 water level readings were not the same per Standard Operating Procedure (SOP). Water level was rising. |
| **Initial Water Level Date/Time** | 02/16/2024 10:30 |
| **Initial Water Level Depth (ft bmp)** | 133.70 |
| **Pump/Tubing Intake Depth (ft bmp)** | 169.1 |
| **Tubing Length (ft)** | 173 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 02/16/2024 10:45 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/16/2024 12:50:00, Bottling-Stop: 02/16/2024 13:00:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:55 | 134.50 | 0.80 | 50 | NR | NR | NR | NR | NR | NR |
| 11:10 | 135.52 | 1.82 | 50 | NR | NR | NR | NR | NR | NR |
| 11:30 | 136.83 | 3.13 | 50 | NR | NR | NR | NR | NR | NR |
| 12:00 | 137.36 | 3.66 | 50 | NR | NR | NR | NR | NR | NR |
| 12:20 | 137.47 | 3.77 | 50 | NR | NR | NR | NR | NR | >999 |
| 12:30 | 137.54 | 3.84 | 50 | 5 | 1,069 + | 5.4 | 7.8 | 177 | >999 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-14B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-14B / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/16/2024 |
| **Weather** | Cloudy, 30°F |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 166.6 - 171.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 12:20 - Turbidity is over range of meter. 12:30 - YSI Connected. Last 3 water level readings were not the same per Standard Operating Procedure (SOP). Water level was rising. |
| **Initial Water Level Date/Time** | 02/16/2024 10:30 |
| **Initial Water Level Depth (ft bmp)** | 133.70 |
| **Pump/Tubing Intake Depth (ft bmp)** | 169.1 |
| **Tubing Length (ft)** | 173 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 02/16/2024 10:45 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/16/2024 12:50:00, Bottling-Stop: 02/16/2024 13:00:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:35 | 137.60 | 3.90 | 50 | 5 | 1,070 + | 5.4 | 7.8 | 174 | >999 |
| 12:40 | 137.60 | 3.90 | 50 | 5 | 1,075 + | 5.6 | 7.8 | 171 | >999 |
| 12:45 | 137.54 | 3.84 | 50 | 5 | 620 + | 5.6 | 7.8 | 176 | >999 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?     No     * Turbidity Out of Range

4) Was the two hour time limit reached?     Yes

5) Calculations:

    Head Above Pump Intake (ft)     35.40

    Total Drawdown (ft)     3.84

    Calculated Final Purge Volume (gal)     1.06

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?     Yes

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15A / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/01/2024 |
| **Weather** | Cloudy, 41°F |
| **Sampler Initials** | JMS |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 44.5 - 49.5 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI connected at 12:20 |
| **Initial Water Level Date/Time** | 02/01/2024 10:25 |
| **Initial Water Level Depth (ft bmp)** | 43.18 |
| **Pump/Tubing Intake Depth (ft bmp)** | 47 |
| **Tubing Length (ft)** | 49.2 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 02/01/2024 10:30 |
| **Total Purge Volume (gal)** | 1.6 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/01/2024 12:35:00, Bottling-Stop: 02/01/2024 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:50 | 43.70 | 0.52 | 50 | NR | NR | NR | NR | NR | NR |
| 11:00 | 43.77 | 0.59 | 50 | NR | NR | NR | NR | NR | NR |
| 11:10 | 43.98 | 0.80 | 75 | NR | NR | NR | NR | NR | 192 |
| 11:30 | 44.33 | 1.15 | 50 | NR | NR | NR | NR | NR | 141 |
| 11:40 | 44.19 | 1.01 | 50 | NR | NR | NR | NR | NR | 52 |
| 11:50 | 44.16 | 0.98 | 50 | NR | NR | NR | NR | NR | 33 |
| 12:00 | 44.16 | 0.98 | 50 | NR | NR | NR | NR | NR | 27 |
| 12:10 | 44.17 | 0.99 | 50 | NR | NR | NR | NR | NR | 23 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15A / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/01/2024 |
| **Weather** | Cloudy, 41°F |
| **Sampler Initials** | JMS |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 44.5 - 49.5 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI connected at 12:20 |
| **Initial Water Level Date/Time** | 02/01/2024 10:25 |
| **Initial Water Level Depth (ft bmp)** | 43.18 |
| **Pump/Tubing Intake Depth (ft bmp)** | 47 |
| **Tubing Length (ft)** | 49.2 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 02/01/2024 10:30 |
| **Total Purge Volume (gal)** | 1.6 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/01/2024 12:35:00, Bottling-Stop: 02/01/2024 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:20 | 44.17 | 0.99 | 50 | 11 | 817 + | 3.6 | 7.5 | 186 | 21 |
| 12:25 | 44.17 | 0.99 | 50 | 11 | 822 + | 3.6 | 7.5 | 184 | 17 |
| 12:30 | 44.17 | 0.99 | 50 | 11 | 817 + | 3.6 | 7.5 | 183 | 17 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?      No

4) Was the two hour time limit reached?      Yes

5) Calculations:

    Head Above Pump Intake (ft)      3.82

    Total Drawdown (ft)      0.99

    Calculated Final Purge Volume (gal)      0.22

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?      Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-15B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-15B / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/01/2024 |
| **Weather** | Cloudy, 40°F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 4, Turbidimeter: Agile Rental 4, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 128.6 - 133.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 10:40 - Water level stabilized. 12:20 - YSI Connected. |
| **Initial Water Level Date/Time** | 02/01/2024 10:25 |
| **Initial Water Level Depth (ft bmp)** | 90.79 |
| **Pump/Tubing Intake Depth (ft bmp)** | 131.1 |
| **Tubing Length (ft)** | 133 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 02/01/2024 10:30 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/01/2024 12:35:00, Bottling-Stop: 02/01/2024 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:40 | 90.79 | 0.00 | 150 | NR | NR | NR | NR | NR | 374 |
| 11:10 | 90.79 | 0.00 | 150 | NR | NR | NR | NR | NR | 209 |
| 11:30 | 90.79 | 0.00 | 150 | NR | NR | NR | NR | NR | 88 |
| 11:50 | 90.79 | 0.00 | 150 | NR | NR | NR | NR | NR | 55 |
| 12:00 | 90.79 | 0.00 | 150 | NR | NR | NR | NR | NR | 24 |
| 12:20 | 90.79 | 0.00 | 150 | 10 | 620 + | 0.7 | 7.9 | 39 | 11 |
| 12:25 | 90.79 | 0.00 | 150 | 10 | 619 + | 0.7 | 7.9 | 36 | 9 |
| 12:30 | 90.79 | 0.00 | 150 | 10 | 618 + | 0.7 | 7.9 | 38 | 8 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

   Head Above Pump Intake (ft)          40.31

   Total Drawdown (ft)          0.00

   Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-15C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15C / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/01/2024 |
| **Weather** | Cloudy, 40s°F |
| **Sampler Initials** | CLM |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 164.2 - 169.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 11:00 - Flow rate increased due to battery setup. Adjust flow rate. 11:55 - Missed reading. 12:15 - YSI Connected. |
| **Initial Water Level Date/Time** | 02/01/2024 10:30 |
| **Initial Water Level Depth (ft bmp)** | 90.85 |
| **Pump/Tubing Intake Depth (ft bmp)** | 166.7 |
| **Tubing Length (ft)** | 169 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 02/01/2024 10:30 |
| **Total Purge Volume (gal)** | 3.8 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/01/2024 12:35:00, Bottling-Stop: 02/01/2024 12:43:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:50 | 90.95 | 0.10 | 140 | NR | NR | NR | NR | NR | NR |
| 10:55 | 90.95 | 0.10 | 140 | NR | NR | NR | NR | NR | NR |
| 11:00 | 91.00 | 0.15 | 200 | NR | NR | NR | NR | NR | NR |
| 11:05 | 90.94 | 0.09 | 120 | NR | NR | NR | NR | NR | NR |
| 11:10 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | NR |
| 11:15 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | >999 |
| 11:20 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | NR |
| 11:25 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | NR |
| 11:30 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | >999 |
| 11:35 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | NR |
| 11:40 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | NR |
| 11:45 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | NR |
| 11:50 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | 415 |
| 11:55 | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| 12:00 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | 253 |
| 12:05 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | 193 |
| 12:10 | 90.90 | 0.05 | 120 | NR | NR | NR | NR | NR | 166 |
| 12:15 | 90.90 | 0.05 | 120 | 9 | 486 + | 3.3 | 7.9 | -9 | 138 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2024-Q1 - AREA19-MW-15C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15C / 2 in Diameter PVC |
| **Sample Quarter** | 2024-Q1 |
| **Date** | 02/01/2024 |
| **Weather** | Cloudy, 40s°F |
| **Sampler Initials** | CLM |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 164.2 - 169.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 11:00 - Flow rate increased due to battery setup. Adjust flow rate. 11:55 - Missed reading. 12:15 - YSI Connected. |
| **Initial Water Level Date/Time** | 02/01/2024 10:30 |
| **Initial Water Level Depth (ft bmp)** | 90.85 |
| **Pump/Tubing Intake Depth (ft bmp)** | 166.7 |
| **Tubing Length (ft)** | 169 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 02/01/2024 10:30 |
| **Total Purge Volume (gal)** | 3.8 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 02/01/2024 12:35:00, Bottling-Stop: 02/01/2024 12:43:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:20 | 90.90 | 0.05 | 120 | 9 | 481 + | 3.7 | 7.8 | -76 | 118 |
| 12:25 | 90.90 | 0.05 | 120 | 9 | 479 + | 3.3 | 7.8 | -118 | 109 |
| 12:30 | 90.90 | 0.05 | 120 | 9 | 477 + | 3.0 | 7.8 | -133 | 96 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?    No

4) Was the two hour time limit reached?    Yes

5) Calculations:

   Head Above Pump Intake (ft)    75.85

   Total Drawdown (ft)    0.05

   Calculated Final Purge Volume (gal)    NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?    NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-8A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/19/2023 |
| **Weather** | 76 Sunny |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 29.5 - 34.5 |
| **Measured Bottom Depth (ft bmp)** | 34.5 |
| **Sample Comment** | Pump intake was adjusted based on the assumed bottom depth of 32 ft below ground surface. Bottom depth was later measured at 34.5 ft bmp. 11:45 - Purge water was observed to be clear and water level stabilized. 12:05 - YSI connected. Dissolved oxygen (DO) readings were observed to be fluctuating dramatically. DO and Oxidation-Reduction Potential readings were qualified due to the observed flucation in DO. |
| **Initial Water Level Date/Time** | 06/19/2023 11:30 |
| **Initial Water Level Depth (ft bmp)** | 30.39 |
| **Pump/Tubing Intake Depth (ft bmp)** | 31 |
| **Tubing Length (ft)** | 38 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/19/2023 11:30 |
| **Total Purge Volume (gal)** | 3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/19/2023 13:45:00, Bottling-Stop: 06/19/2023 13:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:35 | 30.40 | 0.01 | 80 | NR | NR | NR | NR | NR | NR |
| 11:45 | 30.40 | 0.01 | 80 | NR | NR | NR | NR | NR | <5 |
| 11:55 | 30.40 | 0.01 | 80 | NR | NR | NR | NR | NR | <5 |
| 12:05 | 30.40 | 0.01 | 80 | 15 + | 467 + | 13.9 + | 8.0 | 174 + | <5 |
| 12:10 | 30.40 | 0.01 | 80 | 15 + | 464 + | 10.1 + | 7.4 | 184 + | <5 |
| 12:15 | 30.40 | 0.01 | 80 | 15 + | 463 + | 7.4 + | 7.4 | 190 + | <5 |
| 12:20 | 30.40 | 0.01 | 80 | 16 + | 462 + | 7.9 + | 7.5 | 197 + | <5 |
| 12:25 | 30.40 | 0.01 | 80 | 15 + | 461 + | 8.2 + | 7.5 | 202 + | <5 |
| 12:30 | 30.40 | 0.01 | 80 | 15 + | 462 + | 11.9 + | 7.5 | 205 + | <5 |
| 12:35 | 30.40 | 0.01 | 80 | 15 + | 461 + | 8.7 + | 7.6 | 205 + | <5 |
| 12:40 | 30.40 | 0.01 | 80 | 15 + | 459 + | 9.2 + | 7.5 | 211 + | <5 |
| 12:45 | 30.40 | 0.01 | 80 | 15 + | 460 + | 7.6 + | 7.5 | 213 + | <5 |
| 12:50 | 30.40 | 0.01 | 80 | 15 + | 460 + | 6.0 + | 7.5 | 218 + | <5 |
| 12:55 | 30.40 | 0.01 | 80 | 15 + | 458 + | 7.5 + | 7.6 | 220 + | <5 |
| 13:00 | 30.40 | 0.01 | 80 | 14 + | 459 + | 6.1 + | 7.4 | 223 + | <5 |
| 13:05 | 30.40 | 0.01 | 80 | 14 + | 460 + | 10.6 + | 7.6 | 223 + | <5 |
| 13:10 | 30.40 | 0.01 | 80 | 14 + | 459 + | 9.9 + | 7.6 | 224 + | <5 |
| 13:15 | 30.40 | 0.01 | 80 | 14 + | 459 + | 9.1 + | 7.6 | 225 + | <5 |
| 13:20 | 30.40 | 0.01 | 80 | 15 + | 458 + | 9.1 + | 7.5 | 227 + | <5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-8A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/19/2023 |
| **Weather** | 76 Sunny |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 29.5 - 34.5 |
| **Measured Bottom Depth (ft bmp)** | 34.5 |
| **Sample Comment** | Pump intake was adjusted based on the assumed bottom depth of 32 ft below ground surface. Bottom depth was later measured at 34.5 ft bmp. 11:45 - Purge water was observed to be clear and water level stabilized. 12:05 - YSI connected. Dissolved oxygen (DO) readings were observed to be fluctuating dramatically. DO and Oxidation-Reduction Potential readings were qualified due to the observed flucation in DO. |
| **Initial Water Level Date/Time** | 06/19/2023 11:30 |
| **Initial Water Level Depth (ft bmp)** | 30.39 |
| **Pump/Tubing Intake Depth (ft bmp)** | 31 |
| **Tubing Length (ft)** | 38 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/19/2023 11:30 |
| **Total Purge Volume (gal)** | 3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/19/2023 13:45:00, Bottling-Stop: 06/19/2023 13:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:25 | 30.40 | 0.01 | 80 | 14 + | 457 + | 8.9 + | 7.6 | 228 + | <5 |
| 13:30 | 30.40 | 0.01 | 80 | 14 + | 458 + | 8.8 + | 7.5 | 230 + | <5 |
| 13:35 | 30.40 | 0.01 | 80 | 15 + | 457 + | 8.9 + | 7.5 | 230 + | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        Yes

4) Was the two hour time limit reached?        Yes

5) Calculations:

| | |
|---|---|
| Head Above Pump Intake (ft) | 0.61 |
| Total Drawdown (ft) | 0.01 |
| Calculated Final Purge Volume (gal) | NA |

R&W/GZA
Print Date: 2/17/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/19/2023 |
| **Weather** | 75F Sunny |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 180.8 - 185.8 |
| **Measured Bottom Depth (ft bmp)** | 186.59 |
| **Sample Comment** | Drawdown exceeded 0.3 ft at a purge rate of 50 ml/min. Purge water was visibly turbid. Bottom depth was not measured until after sampling. Pump was chosen based on well installation log in feet below ground surface. Because this is a stickup well, the pump depth was not within the well screen based on the pump electrical cord length. A bladder pump will be used at this well in the future. |
| **Initial Water Level Date/Time** | 06/19/2023 11:30 |
| **Initial Water Level Depth (ft bmp)** | 93.85 |
| **Pump/Tubing Intake Depth (ft bmp)** | 172.5 |
| **Tubing Length (ft)** | 180 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/19/2023 11:30 |
| **Total Purge Volume (gal)** | 1.6 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/19/2023 13:30:00, Bottling-Stop: 06/19/2023 13:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:40 | 94.62 | 0.77 | 50 | NR | NR | NR | NR | NR | NR |
| 11:45 | 94.69 | 0.84 | 50 | NR | NR | NR | NR | NR | NR |
| 11:50 | 94.71 | 0.86 | 50 | NR | NR | NR | NR | NR | NR |
| 12:00 | 94.60 | 0.75 | 50 | NR | NR | NR | NR | NR | NR |
| 12:05 | 94.55 | 0.70 | 50 | NR | NR | NR | NR | NR | NR |
| 12:15 | 94.55 | 0.70 | 50 | NR | NR | NR | NR | NR | NR |
| 12:30 | 94.55 | 0.70 | 50 | NR | NR | NR | NR | NR | >999 |
| 12:40 | 94.55 | 0.70 | 50 | NR | NR | NR | NR | NR | >999 |
| 12:50 | 94.55 | 0.70 | 50 | NR | NR | NR | NR | NR | >999 |
| 13:00 | 94.55 | 0.70 | 50 | NR | NR | NR | NR | NR | >999 |
| 13:15 | 94.55 | 0.70 | 50 | 13 + | 846 + | <0.5 | 8.3 | -60 | >999 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-8B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q2 |
| Date | 06/19/2023 |
| Weather | 75F Sunny |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 180.8 - 185.8 |
| Measured Bottom Depth (ft bmp) | 186.59 |
| Sample Comment | Drawdown exceeded 0.3 ft at a purge rate of 50 ml/min. Purge water was visibly turbid. Bottom depth was not measured until after sampling. Pump was chosen based on well installation log in feet below ground surface. Because this is a stickup well, the pump depth was not within the well screen based on the pump electrical cord length. A bladder pump will be used at this well in the future. |
| Initial Water Level Date/Time | 06/19/2023 11:30 |
| Initial Water Level Depth (ft bmp) | 93.85 |
| Pump/Tubing Intake Depth (ft bmp) | 172.5 |
| Tubing Length (ft) | 180 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 06/19/2023 11:30 |
| Total Purge Volume (gal) | 1.6 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 06/19/2023 13:30:00, Bottling-Stop: 06/19/2023 13:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:20 | 94.55 | 0.70 | 50 | 13 + | 836 + | <0.5 | 8.3 | -64 | >999 |
| 13:25 | 94.55 | 0.70 | 50 | 13 + | 835 + | <0.5 | 8.2 | -65 | >999 |
| 13:30 | 94.55 | 0.70 | 50 | 13 + | 829 + | <0.5 | 8.2 | -65 | >999 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes          * Turbidity Out of Range

4) Was the two hour time limit reached?          Yes

5) Calculations:

Head Above Pump Intake (ft)          78.65

Total Drawdown (ft)          0.70

Calculated Final Purge Volume (gal)          0.33

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-8C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/20/2023 |
| **Weather** | Sunny and 75 |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 247.0 - 252.0 |
| **Measured Bottom Depth (ft bmp)** | 251 |
| **Sample Comment** | 14:25 - Purge water was observed to be very clear. 14:35 - Purge water turned chocolate brown. 14:50 - Purge water is slowly clearing up. 15:30 - YSI connected. Last 3 readings are not 5 minutes apart per the Standard Operating Procedure (SOP). GZA does not believe this impacts data quality. |
| **Initial Water Level Date/Time** | 06/20/2023 14:20 |
| **Initial Water Level Depth (ft bmp)** | 116.51 |
| **Pump/Tubing Intake Depth (ft bmp)** | 247.5 |
| **Tubing Length (ft)** | 250 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/20/2023 14:20 |
| **Total Purge Volume (gal)** | 3.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/20/2023 16:30:00, Bottling-Stop: 06/20/2023 16:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:25 | 116.80 | 0.29 | 100 | NR | NR | NR | NR | NR | 22 |
| 14:35 | 116.67 | 0.16 | 100 | NR | NR | NR | NR | NR | >999 |
| 14:50 | 116.62 | 0.11 | 100 | NR | NR | NR | NR | NR | 788 |
| 15:05 | 116.61 | 0.10 | 100 | NR | NR | NR | NR | NR | 259 |
| 15:20 | 116.58 | 0.07 | 100 | NR | NR | NR | NR | NR | 115 |
| 15:30 | 116.57 | 0.06 | 100 | 14 + | 709 + | 1.2 | 7.6 | -97 | 88 |
| 15:40 | 116.54 | 0.03 | 100 | 13 + | 700 + | 0.6 | 7.5 | -109 | 76 |
| 15:50 | 116.54 | 0.03 | 100 | 13 + | 703 + | 0.6 | 7.5 | -110 | 70 |
| 15:55 | 116.54 | 0.03 | 100 | 12 + | 708 + | 0.6 | 7.5 | -111 | 58 |
| 16:00 | 116.54 | 0.03 | 100 | 12 + | 706 + | 0.6 | 7.5 | -110 | 77 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-8C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/20/2023 |
| **Weather** | Sunny and 75 |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 247.0 - 252.0 |
| **Measured Bottom Depth (ft bmp)** | 251 |
| **Sample Comment** | 14:25 - Purge water was observed to be very clear. 14:35 - Purge water turned chocolate brown. 14:50 - Purge water is slowly clearing up. 15:30 - YSI connected. Last 3 readings are not 5 minutes apart per the Standard Operating Procedure (SOP). GZA does not believe this impacts data quality. |
| **Initial Water Level Date/Time** | 06/20/2023 14:20 |
| **Initial Water Level Depth (ft bmp)** | 116.51 |
| **Pump/Tubing Intake Depth (ft bmp)** | 247.5 |
| **Tubing Length (ft)** | 250 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/20/2023 14:20 |
| **Total Purge Volume (gal)** | 3.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/20/2023 16:30:00, Bottling-Stop: 06/20/2023 16:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:05 | 116.54 | 0.03 | 100 | 12 + | 707 + | 0.5 | 7.5 | -113 | 85 |
| 16:10 | 116.54 | 0.03 | 100 | 12 + | 709 + | 0.5 | 7.5 | -113 | 100 |
| 16:20 | 116.54 | 0.03 | 100 | 12 + | 709 + | 0.5 | 7.5 | -115 | 125 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

   Head Above Pump Intake (ft)          130.99

   Total Drawdown (ft)          0.03

   Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-9A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/14/2023 |
| **Weather** | Sunny 72 |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: PER-2, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 18.8 – 23.8 |
| **Measured Bottom Depth (ft bmp)** | 23.8 |
| **Sample Comment** | 15:05 - Lowered pump speed. YSI Connected at 15:20. Last 3 water level readings were not the same per Standard Operating Procedure (SOP). Water level meters are considered accurate to +/- 0.01 feet and last 3 readings were within this range. GZA does not believe this impacts data quality. |
| **Initial Water Level Date/Time** | 06/14/2023 14:55 |
| **Initial Water Level Depth (ft bmp)** | 4.49 |
| **Pump/Tubing Intake Depth (ft bmp)** | 21.5 |
| **Tubing Length (ft)** | 24 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/14/2023 15:00 |
| **Total Purge Volume (gal)** | 3.3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/14/2023 16:10:00, Bottling-Stop: 06/14/2023 16:15:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:05 | 4.95 | 0.46 | NR | NR | NR | NR | NR | NR | NR |
| 15:10 | 4.81 | 0.32 | 190 | NR | NR | NR | NR | NR | NR |
| 15:15 | 4.80 | 0.31 | 190 | NR | NR | NR | NR | NR | <5 |
| 15:20 | 4.80 | 0.31 | 190 | 12 + | 679 | 2.3 | 7.5 | 151 | <5 |
| 15:25 | 4.80 | 0.31 | 190 | 11 + | 680 | 2.3 | 7.5 | 140 | <5 |
| 15:30 | 4.80 | 0.31 | 190 | 12 + | 681 | 1.8 | 7.5 | 138 | <5 |
| 15:35 | 4.81 | 0.32 | 190 | 12 + | 682 | 1.7 | 7.4 | 134 | <5 |
| 15:40 | 4.81 | 0.32 | 190 | 12 + | 684 | 1.9 | 7.4 | 141 | <5 |
| 15:45 | 4.81 | 0.32 | 190 | 12 + | 686 | 1.7 | 7.4 | 137 | <5 |
| 15:50 | 4.81 | 0.32 | 190 | 12 + | 690 | 1.6 | 7.4 | 130 | <5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-9A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/14/2023 |
| **Weather** | Sunny 72 |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: PER-2, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 18.8 - 23.8 |
| **Measured Bottom Depth (ft bmp)** | 23.8 |
| **Sample Comment** | 15:05 - Lowered pump speed. YSI Connected at 15:20. Last 3 water level readings were not the same per Standard Operating Procedure (SOP). Water level meters are considered accurate to +/- 0.01 feet and last 3 readings were within this range. GZA does not believe this impacts data quality. |
| **Initial Water Level Date/Time** | 06/14/2023 14:55 |
| **Initial Water Level Depth (ft bmp)** | 4.49 |
| **Pump/Tubing Intake Depth (ft bmp)** | 21.5 |
| **Tubing Length (ft)** | 24 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/14/2023 15:00 |
| **Total Purge Volume (gal)** | 3.3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/14/2023 16:10:00, Bottling-Stop: 06/14/2023 16:15:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:55 | 4.82 | 0.33 | 190 | 11 + | 693 | 1.1 | 5.0 | 130 | <5 |
| 16:00 | 4.82 | 0.33 | 190 | 11 + | 695 | 1.0 | 4.9 | 131 | <5 |
| 16:05 | 4.83 | 0.34 | 190 | 11 + | 695 | 1.0 | 4.9 | 131 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?  Yes

4) Was the two hour time limit reached?  No

5) Calculations:

| | |
|---|---|
| Head Above Pump Intake (ft) | 17.01 |
| Total Drawdown (ft) | 0.34 |
| Calculated Final Purge Volume (gal) | 0.08 |

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?  Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-9B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/15/2023 |
| **Weather** | Cloudy 70 |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 93.0 - 98.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 14:45 - Water level stabilized and purge water was observed to be very clear. 15:55 - YSI connected. |
| **Initial Water Level Date/Time** | 06/15/2023 14:35 |
| **Initial Water Level Depth (ft bmp)** | 59.55 |
| **Pump/Tubing Intake Depth (ft bmp)** | 95.5 |
| **Tubing Length (ft)** | 100 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/15/2023 14:40 |
| **Total Purge Volume (gal)** | 5.15 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/15/2023 16:25:00, Bottling-Stop: 06/15/2023 16:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:45 | 59.56 | 0.01 | 400 | NR | NR | NR | NR | NR | NR |
| 14:55 | 59.53 | -0.02 | 300 | NR | NR | NR | NR | NR | NR |
| 15:05 | 59.53 | -0.02 | 300 | NR | NR | NR | NR | NR | 71 |
| 15:15 | 59.53 | -0.02 | 300 | NR | NR | NR | NR | NR | 58 |
| 15:35 | 59.53 | -0.02 | 300 | NR | NR | NR | NR | NR | 55 |
| 15:45 | 59.53 | -0.02 | 300 | NR | NR | NR | NR | NR | 51 |
| 16:00 | 59.53 | -0.02 | 300 | 12 + | 590 + | 2.4 | 7.7 | -30 | 37 |
| 16:05 | 59.53 | -0.02 | 300 | 12 + | 592 + | 2.3 | 7.7 | -27 | 35 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-9B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/15/2023 |
| **Weather** | Cloudy 70 |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 93.0 - 98.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 14:45 - Water level stabilized and purge water was observed to be very clear. 15:55 - YSI connected. |
| **Initial Water Level Date/Time** | 06/15/2023 14:35 |
| **Initial Water Level Depth (ft bmp)** | 59.55 |
| **Pump/Tubing Intake Depth (ft bmp)** | 95.5 |
| **Tubing Length (ft)** | 100 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 06/15/2023 14:40 |
| **Total Purge Volume (gal)** | 5.15 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/15/2023 16:25:00, Bottling-Stop: 06/15/2023 16:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:10 | 59.53 | -0.02 | 300 | 12 + | 591 + | 2.3 | 7.7 | -26 | 37 |
| 16:15 | 59.53 | -0.02 | 300 | 12 + | 589 + | 2.3 | 7.7 | -25 | 36 |
| 16:20 | 59.53 | -0.02 | 300 | 11 + | 590 + | 2.3 | 7.7 | -26 | 39 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?    Yes

4) Was the two hour time limit reached?    No

5) Calculations:

    Head Above Pump Intake (ft)    35.95

    Total Drawdown (ft)    -0.02

    Calculated Final Purge Volume (gal)    NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?    NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/15/2023 |
| **Weather** | Cloudy 70F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 15:10 - Static water level slow to stabilize. Increased fill time. 15:15 - Increased discharge time. YSI Connected at 15:55. Static water level did stabilize. This well should be vented or unplugged before sampling in the future. |
| **Initial Water Level Date/Time** | 06/15/2023 14:55 |
| **Initial Water Level Depth (ft bmp)** | 56.88 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159 |
| **Tubing Length (ft)** | 163 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/15/2023 15:00 |
| **Total Purge Volume (gal)** | 2 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/15/2023 17:00:00, Bottling-Stop: 06/15/2023 17:02:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:10 | 57.38 | 0.50 | 30 | NR | NR | NR | NR | NR | NR |
| 15:15 | 57.16 | 0.28 | 25 | NR | NR | NR | NR | NR | NR |
| 15:25 | 57.89 | 1.01 | 210 | NR | NR | NR | NR | NR | NR |
| 15:30 | 58.09 | 1.21 | 210 | NR | NR | NR | NR | NR | NR |
| 15:40 | 58.14 | 1.26 | 210 | NR | NR | NR | NR | NR | NR |
| 15:45 | 58.14 | 1.26 | 210 | NR | NR | NR | NR | NR | 7 |
| 15:55 | 58.14 | 1.26 | 210 | 11 + | 352 | <0.5 | 8.4 | 126 | 8 |
| 16:00 | 58.14 | 1.26 | 210 | 11 + | 352 | <0.5 | 8.5 | 62 | 8 |
| 16:05 | 58.14 | 1.26 | 210 | 11 + | 352 | <0.5 | 8.4 | 23 | 8 |
| 16:10 | 58.14 | 1.26 | 210 | 11 + | 353 | <0.5 | 8.4 | -5 | 6 |
| 16:15 | 58.14 | 1.26 | 210 | 11 + | 357 | <0.5 | 8.4 | -54 | <5 |
| 16:20 | 58.14 | 1.26 | 210 | 11 + | 361 | <0.5 | 8.3 | -79 | <5 |
| 16:25 | 58.14 | 1.26 | 210 | 11 + | 362 | <0.5 | 8.3 | -97 | <5 |
| 16:30 | 58.14 | 1.26 | 210 | 11 + | 366 | <0.5 | 8.3 | -113 | <5 |
| 16:35 | 58.14 | 1.26 | 210 | 11 + | 368 | <0.5 | 8.2 | -127 | <5 |
| 16:40 | 58.14 | 1.26 | 210 | 11 + | 370 | <0.5 | 8.2 | -134 | <5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/15/2023 |
| **Weather** | Cloudy 70F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 15:10 - Static water level slow to stabilize. Increased fill time. 15:15 - Increased discharge time. YSI Connected at 15:55. Static water level did stabilize. This well should be vented or unplugged before sampling in the future. |
| **Initial Water Level Date/Time** | 06/15/2023 14:55 |
| **Initial Water Level Depth (ft bmp)** | 56.88 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159 |
| **Tubing Length (ft)** | 163 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/15/2023 15:00 |
| **Total Purge Volume (gal)** | 2 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/15/2023 17:00:00, Bottling-Stop: 06/15/2023 17:02:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:45 | 58.14 | 1.26 | 210 | 11 + | 372 | <0.5 | 8.2 | -142 | <5 |
| 16:50 | 58.14 | 1.26 | 210 | 11 + | 373 | <0.5 | 8.2 | -147 | <5 |
| 16:55 | 58.14 | 1.26 | 210 | 11 + | 374 | <0.5 | 8.2 | -151 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          Yes

5) Calculations:

    Head Above Pump Intake (ft)          102.12

    Total Drawdown (ft)          1.26

    Calculated Final Purge Volume (gal)          0.63

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/16/2023 |
| **Weather** | 59F Partly Cloudy |
| **Sampler Initials** | WVK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 44.5 - 49.5 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 10:30 - Water level dropped quickly. Adjusted pump accordingly. Purge water observed to be clear. 10:40 - Still drawing down. Worked to adjust/lower purge rate. 11:25 - YSI Connected. 12:15 - Water level stabilized. |
| **Initial Water Level Date/Time** | 06/16/2023 10:20 |
| **Initial Water Level Depth (ft bmp)** | 41.80 |
| **Pump/Tubing Intake Depth (ft bmp)** | 47.5 |
| **Tubing Length (ft)** | 50 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/16/2023 10:25 |
| **Total Purge Volume (gal)** | 2 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/16/2023 12:30:00, Bottling-Stop: 06/16/2023 12:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:30 | 42.38 | 0.58 | 475 | NR | NR | NR | NR | NR | NR |
| 10:40 | 43.14 | 1.34 | 150 | NR | NR | NR | NR | NR | NR |
| 10:55 | 43.28 | 1.48 | 50 | NR | NR | NR | NR | NR | NR |
| 11:05 | 43.15 | 1.35 | 50 | NR | NR | NR | NR | NR | <5 |
| 11:15 | 43.17 | 1.37 | 50 | NR | NR | NR | NR | NR | <5 |
| 11:25 | 43.17 | 1.37 | 50 | NR | NR | NR | NR | NR | <5 |
| 11:35 | 43.16 | 1.36 | 50 | 13 + | 772 + | 4.9 | 7.4 | 5 | <5 |
| 11:45 | 43.17 | 1.37 | 50 | 12 + | 772 + | 4.0 | 7.4 | -45 | 14 |
| 11:55 | 43.20 | 1.40 | 50 | 12 + | 761 + | 4.9 | 7.4 | -10 | 8 |
| 12:05 | 43.20 | 1.40 | 50 | 13 + | 759 + | 4.8 | 7.5 | -2 | 5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-15A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q2 |
| Date | 06/16/2023 |
| Weather | 59F Partly Cloudy |
| Sampler Initials | WVK |
| Purging Device | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 44.5 – 49.5 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | 10:30 - Water level dropped quickly. Adjusted pump accordingly. Purge water observed to be clear. 10:40 - Still drawing down. Worked to adjust/lower purge rate. 11:25 - YSI Connected. 12:15 - Water level stabilized. |
| Initial Water Level Date/Time | 06/16/2023 10:20 |
| Initial Water Level Depth (ft bmp) | 41.80 |
| Pump/Tubing Intake Depth (ft bmp) | 47.5 |
| Tubing Length (ft) | 50 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 06/16/2023 10:25 |
| Total Purge Volume (gal) | 2 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 06/16/2023 12:30:00, Bottling-Stop: 06/16/2023 12:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:15 | 43.20 | 1.40 | 50 | 13 + | 762 + | 5.1 | 7.5 | -3 | <5 |
| 12:20 | 43.20 | 1.40 | 50 | 13 + | 758 + | 5.0 | 7.5 | -3 | <5 |
| 12:25 | 43.20 | 1.40 | 50 | 13 + | 756 + | 4.8 | 7.5 | -3 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        Yes

4) Was the two hour time limit reached?        Yes

5) Calculations:

Head Above Pump Intake (ft)        5.70

Total Drawdown (ft)        1.40

Calculated Final Purge Volume (gal)        0.35

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-15B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/16/2023 |
| **Weather** | 59F Partly Cloudy |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 128.6 - 133.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:45 |
| **Initial Water Level Date/Time** | 06/16/2023 11:15 |
| **Initial Water Level Depth (ft bmp)** | 99.87 |
| **Pump/Tubing Intake Depth (ft bmp)** | 131.1 |
| **Tubing Length (ft)** | 136 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/16/2023 11:20 |
| **Total Purge Volume (gal)** | 2.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/16/2023 13:25:00, Bottling-Stop: 06/16/2023 13:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:25 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | NR |
| 11:35 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | NR |
| 11:40 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | NR |
| 11:45 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 38 |
| 11:50 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 44 |
| 11:55 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 42 |
| 12:05 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 47 |
| 12:15 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 29 |
| 12:25 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 17 |
| 12:40 | 99.96 | 0.09 | 70 | NR | NR | NR | NR | NR | 14 |
| 12:45 | 99.96 | 0.09 | 70 | 16 + | 1,019 + | <0.5 | 8.2 | 147 | 12 |
| 12:50 | 99.96 | 0.09 | 70 | 16 + | 1,019 + | <0.5 | 8.2 | 108 | 13 |
| 12:55 | 99.96 | 0.09 | 70 | 15 + | 1,026 + | <0.5 | 8.2 | 80 | 15 |
| 13:00 | 99.96 | 0.09 | 70 | 16 + | 1,027 + | <0.5 | 8.2 | 56 | 16 |
| 13:05 | 99.96 | 0.09 | 70 | 16 + | 1,043 + | <0.5 | 8.2 | 40 | 16 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-15B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q2 |
| **Date** | 06/16/2023 |
| **Weather** | 59F Partly Cloudy |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 128.6 - 133.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:45 |
| **Initial Water Level Date/Time** | 06/16/2023 11:15 |
| **Initial Water Level Depth (ft bmp)** | 99.87 |
| **Pump/Tubing Intake Depth (ft bmp)** | 131.1 |
| **Tubing Length (ft)** | 136 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 06/16/2023 11:20 |
| **Total Purge Volume (gal)** | 2.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 06/16/2023 13:25:00, Bottling-Stop: 06/16/2023 13:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:10 | 99.96 | 0.09 | 70 | 16 + | 1,053 + | <0.5 | 8.2 | 22 | 19 |
| 13:15 | 99.96 | 0.09 | 70 | 16 + | 1,051 + | <0.5 | 8.2 | 10 | 20 |
| 13:20 | 99.96 | 0.09 | 70 | 16 + | 1,066 + | <0.5 | 8.2 | -1 | 21 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization? ___No___

4) Was the two hour time limit reached? ___Yes___

5) Calculations:

| | |
|---|---|
| Head Above Pump Intake (ft) | 31.23 |
| Total Drawdown (ft) | 0.09 |
| Calculated Final Purge Volume (gal) | NA |

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume? ___NA___

R&W/GZA
Print Date: 2/17/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q2 - AREA19-MW-15C
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-15C / 2 in Diameter PVC |
| Sample Quarter | 2023-Q2 |
| Date | 06/16/2023 |
| Weather | 59F Partly Cloudy |
| Sampler Initials | NCK |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-3 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 164.2 - 169.2 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | Water was observed to be very turbid for the duration of the purge. YSI Connected at 12:25. |
| Initial Water Level Date/Time | 06/16/2023 10:35 |
| Initial Water Level Depth (ft bmp) | 99.98 |
| Pump/Tubing Intake Depth (ft bmp) | 166.7 |
| Tubing Length (ft) | 170 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 06/16/2023 10:40 |
| Total Purge Volume (gal) | 3 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 06/16/2023 12:40:00, Bottling-Stop: 06/16/2023 12:46:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:50 | 100.11 | 0.13 | 60 | NR | NR | NR | NR | NR | NR |
| 11:00 | 100.10 | 0.12 | 60 | NR | NR | NR | NR | NR | NR |
| 11:30 | 100.10 | 0.12 | 60 | NR | NR | NR | NR | NR | NR |
| 12:00 | 100.10 | 0.12 | 60 | NR | NR | NR | NR | NR | NR |
| 12:25 | 100.10 | 0.12 | 60 | 12 + | 507 + | 1.1 | 7.5 | -35 | >999 |
| 12:30 | 100.10 | 0.12 | 60 | 12 + | 505 + | 1.0 | 7.6 | -109 | >999 |
| 12:35 | 100.10 | 0.12 | 60 | 13 + | 504 + | 0.6 | 7.6 | -162 | >999 |
| 12:40 | 100.10 | 0.12 | 60 | 12 + | 505 + | <0.5 | 7.5 | -178 | >999 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?              No          * Turbidity Out of Range

4) Was the two hour time limit reached?              Yes

5) Calculations:

| | |
|---|---|
| Head Above Pump Intake (ft) | 66.72 |
| Total Drawdown (ft) | 0.12 |
| Calculated Final Purge Volume (gal) | NA |

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?              NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-3
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-3 / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/14/2023 |
| **Weather** | Sunny, 68F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 187.2 - 192.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | Low turbidity observed at the beginning of the purge. 14:45: YSI connected. |
| **Initial Water Level Date/Time** | 09/14/2023 14:25 |
| **Initial Water Level Depth (ft bmp)** | 169.69 |
| **Pump/Tubing Intake Depth (ft bmp)** | 187.5 |
| **Tubing Length (ft)** | 190 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/14/2023 14:25 |
| **Total Purge Volume (gal)** | 9.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/14/2023 16:15:00, Bottling-Stop: 09/14/2023 16:20:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:30 | 169.69 | 0.00 | 300 | NR | NR | NR | NR | NR | NR |
| 14:40 | 169.69 | 0.00 | 300 | NR | NR | NR | NR | NR | 11 |
| 14:45 | 169.69 | 0.00 | 300 | 11 | 865 + | <0.5 | 7.2 | 336 | 7 |
| 14:50 | 169.69 | 0.00 | 300 | 11 | 866 + | <0.5 | 7.2 | 294 | 7 |
| 14:55 | 169.69 | 0.00 | 300 | 11 | 868 + | <0.5 | 7.1 | 246 | 6 |
| 15:00 | 169.69 | 0.00 | 300 | 11 | 868 + | <0.5 | 7.2 | 215 | <5 |
| 15:05 | 169.69 | 0.00 | 300 | 11 | 869 + | <0.5 | 7.3 | 173 | <5 |
| 15:10 | 169.69 | 0.00 | 300 | 11 | 874 + | <0.5 | 7.3 | 146 | <5 |
| 15:30 | 169.69 | 0.00 | 300 | 11 | 873 + | <0.5 | 7.4 | 63 | <5 |
| 15:40 | 169.69 | 0.00 | 300 | 11 | 872 + | <0.5 | 7.3 | 36 | <5 |
| 15:45 | 169.69 | 0.00 | 300 | 11 | 872 + | <0.5 | 7.3 | 28 | <5 |
| 15:50 | 169.69 | 0.00 | 300 | 11 | 871 + | <0.5 | 7.3 | 19 | <5 |
| 15:55 | 169.69 | 0.00 | 300 | 11 | 873 + | <0.5 | 7.3 | 10 | <5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-3
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-3 / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/14/2023 |
| Weather | Sunny, 68F |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 187.2 - 192.2 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | Low turbidity observed at the beginning of the purge. 14:45: YSI connected. |
| Initial Water Level Date/Time | 09/14/2023 14:25 |
| Initial Water Level Depth (ft bmp) | 169.69 |
| Pump/Tubing Intake Depth (ft bmp) | 187.5 |
| Tubing Length (ft) | 190 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/14/2023 14:25 |
| Total Purge Volume (gal) | 9.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/14/2023 16:15:00, Bottling-Stop: 09/14/2023 16:20:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:00 | 169.69 | 0.00 | 300 | 11 | 873 + | <0.5 | 7.3 | 1 | <5 |
| 16:05 | 169.69 | 0.00 | 300 | 11 | 873 + | <0.5 | 7.3 | -6 | <5 |
| 16:10 | 169.69 | 0.00 | 300 | 11 | 873 + | <0.5 | 7.3 | -9 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          No

5) Calculations:

    Head Above Pump Intake (ft)          17.81

    Total Drawdown (ft)          0.00

    Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-2
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| Well | AREA19-MW-2 / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/13/2023 |
| Weather | Cloudy, 65 |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 46.5 - 51.5 |
| Measured Bottom Depth (ft bmp) | 51.8 |
| Sample Comment | YSI Connected at 11:50. |
| Initial Water Level Date/Time | 09/13/2023 10:00 |
| Initial Water Level Depth (ft bmp) | 10.16 |
| Pump/Tubing Intake Depth (ft bmp) | 49.3 |
| Tubing Length (ft) | 51 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/13/2023 10:00 |
| Total Purge Volume (gal) | 1.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/13/2023 12:05:00, Bottling-Stop: 09/13/2023 12:10:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:10 | 10.75 | 0.59 | 50 | NR | NR | NR | NR | NR | NR |
| 10:20 | 11.30 | 1.14 | 50 | NR | NR | NR | NR | NR | NR |
| 10:50 | 11.68 | 1.52 | 50 | NR | NR | NR | NR | NR | NR |
| 11:10 | 11.80 | 1.64 | 50 | NR | NR | NR | NR | NR | NR |
| 11:40 | 11.89 | 1.73 | 50 | NR | NR | NR | NR | NR | NR |
| 11:50 | 11.86 | 1.70 | 50 | 13 + | 1,202 + | <0.5 | 6.8 | 70 | 48 |

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-2
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-2 / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/13/2023 |
| Weather | Cloudy, 65 |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 46.5 - 51.5 |
| Measured Bottom Depth (ft bmp) | 51.8 |
| Sample Comment | YSI Connected at 11:50. |
| Initial Water Level Date/Time | 09/13/2023 10:00 |
| Initial Water Level Depth (ft bmp) | 10.16 |
| Pump/Tubing Intake Depth (ft bmp) | 49.3 |
| Tubing Length (ft) | 51 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/13/2023 10:00 |
| Total Purge Volume (gal) | 1.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/13/2023 12:05:00, Bottling-Stop: 09/13/2023 12:10:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:55 | 11.86 | 1.70 | 50 | 13 + | 1,201 + | <0.5 | 6.9 | 55 | 59 |
| 12:00 | 11.86 | 1.70 | 50 | 13 + | 1,200 + | <0.5 | 6.8 | 36 | 71 |
| 12:05 | 11.86 | 1.70 | 50 | 13 + | 1,200 + | <0.5 | 6.8 | 33 | 78 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        No

4) Was the two hour time limit reached?        Yes

5) Calculations:

Head Above Pump Intake (ft)        39.14

Total Drawdown (ft)        1.70

Calculated Final Purge Volume (gal)        0.33

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-4A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-4A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/13/2023 |
| **Weather** | 57F Sunny |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 100.3 - 105.3 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:00. |
| **Initial Water Level Date/Time** | 09/13/2023 10:40 |
| **Initial Water Level Depth (ft bmp)** | 83.9 |
| **Pump/Tubing Intake Depth (ft bmp)** | 102.8 |
| **Tubing Length (ft)** | 104.3 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/13/2023 10:40 |
| **Total Purge Volume (gal)** | 9 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/13/2023 12:45:00, Bottling-Stop: 09/13/2023 12:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:50 | 83.99 | 0.09 | 500 | NR | NR | NR | NR | NR | NR |
| 11:00 | 83.99 | 0.09 | 500 | NR | NR | NR | NR | NR | 344 |
| 11:20 | 83.99 | 0.09 | 500 | NR | NR | NR | NR | NR | 74 |
| 11:40 | 83.99 | 0.09 | 500 | NR | NR | NR | NR | NR | 22 |
| 12:00 | 83.99 | 0.09 | 500 | 12 | 592 + | <0.5 | 7.4 | -64 | 9 |
| 12:10 | 83.99 | 0.09 | 500 | 12 | 591 + | <0.5 | 7.4 | -77 | <5 |
| 12:20 | 83.99 | 0.09 | 500 | 12 | 590 + | <0.5 | 7.4 | -84 | <5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-4A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-4A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/13/2023 |
| Weather | 57F Sunny |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 100.3 - 105.3 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 12:00. |
| Initial Water Level Date/Time | 09/13/2023 10:40 |
| Initial Water Level Depth (ft bmp) | 83.9 |
| Pump/Tubing Intake Depth (ft bmp) | 102.8 |
| Tubing Length (ft) | 104.3 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/13/2023 10:40 |
| Total Purge Volume (gal) | 9 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/13/2023 12:45:00, Bottling-Stop: 09/13/2023 12:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:30 | 83.99 | 0.09 | 500 | 12 | 589 + | <0.5 | 7.4 | -87 | <5 |
| 12:35 | 83.99 | 0.09 | 500 | 12 | 589 + | <0.5 | 7.4 | -89 | <5 |
| 12:40 | 83.99 | 0.09 | 500 | 12 | 588 + | <0.5 | 7.4 | -90 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?         Yes

4) Was the two hour time limit reached?         Yes

5) Calculations:

    Head Above Pump Intake (ft)         18.90

    Total Drawdown (ft)         0.09

    Calculated Final Purge Volume (gal)         NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?         NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-4B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-4B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/13/2023 |
| **Weather** | Sunny 70s |
| **Sampler Initials** | AJC |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 120.7 - 125.7 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 11:55. Collected Field Blank. |
| **Initial Water Level Date/Time** | 09/13/2023 10:25 |
| **Initial Water Level Depth (ft bmp)** | 84.1 |
| **Pump/Tubing Intake Depth (ft bmp)** | 123.2 |
| **Tubing Length (ft)** | 124.7 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/13/2023 10:25 |
| **Total Purge Volume (gal)** | 11 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/13/2023 12:30:00, Bottling-Stop: 09/13/2023 12:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:35 | 84.12 | 0.02 | 360 | NR | NR | NR | NR | NR | >999 |
| 11:00 | 84.13 | 0.03 | 360 | NR | NR | NR | NR | NR | 506 |
| 11:25 | 84.13 | 0.03 | 360 | NR | NR | NR | NR | NR | 42 |
| 11:45 | 84.13 | 0.03 | 360 | NR | NR | NR | NR | NR | 24 |
| 11:55 | 84.13 | 0.03 | 360 | 12 | 534 + | 1.4 | 7.3 | 131 | 16 |
| 12:00 | 84.13 | 0.03 | 360 | 12 | 535 + | 0.8 | 7.3 | 44 | 16 |
| 12:05 | 84.13 | 0.03 | 360 | 12 | 535 + | 0.7 | 7.4 | 14 | 14 |
| 12:10 | 84.13 | 0.03 | 360 | 12 | 535 + | 0.6 | 7.4 | -22 | 14 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-4B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-4B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/13/2023 |
| Weather | Sunny 70s |
| Sampler Initials | AJC |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 120.7 - 125.7 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 11:55. Collected Field Blank. |
| Initial Water Level Date/Time | 09/13/2023 10:25 |
| Initial Water Level Depth (ft bmp) | 84.1 |
| Pump/Tubing Intake Depth (ft bmp) | 123.2 |
| Tubing Length (ft) | 124.7 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/13/2023 10:25 |
| Total Purge Volume (gal) | 11 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/13/2023 12:30:00, Bottling-Stop: 09/13/2023 12:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:15 | 84.13 | 0.03 | 360 | 12 | 535 + | 0.6 | 7.4 | -46 | 13 |
| 12:20 | 84.13 | 0.03 | 360 | 12 | 535 + | 0.5 | 7.5 | -63 | 11 |
| 12:25 | 84.13 | 0.03 | 360 | 12 | 534 + | <0.5 | 7.5 | -75 | 10 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?  No

4) Was the two hour time limit reached?  Yes

5) Calculations:

Head Above Pump Intake (ft)  39.10

Total Drawdown (ft)  0.03

Calculated Final Purge Volume (gal)  NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?  NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-6A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-6A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/12/2023 |
| **Weather** | Cloudy 65 |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 62.9 - 67.9 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:20. |
| **Initial Water Level Date/Time** | 09/12/2023 11:05 |
| **Initial Water Level Depth (ft bmp)** | 55.05 |
| **Pump/Tubing Intake Depth (ft bmp)** | 65.4 |
| **Tubing Length (ft)** | 67.9 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/12/2023 11:05 |
| **Total Purge Volume (gal)** | 5.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/12/2023 13:15:00, Bottling-Stop: 09/12/2023 13:20:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:15 | 55.05 | 0.00 | 150 | NR | NR | NR | NR | NR | NR |
| 11:30 | 55.05 | 0.00 | 150 | NR | NR | NR | NR | NR | 12 |
| 11:50 | 55.05 | 0.00 | 150 | NR | NR | NR | NR | NR | 5 |
| 12:00 | 55.05 | 0.00 | 150 | NR | NR | NR | NR | NR | <5 |
| 12:20 | 55.05 | 0.00 | 150 | 12 + | 517 + | 3.8 | 7.2 | 88 | <5 |
| 12:40 | 55.05 | 0.00 | 150 | 12 + | 513 + | 2.9 | 7.3 | 39 | <5 |
| 12:50 | 55.05 | 0.00 | 150 | 11 + | 511 + | 2.4 | 7.2 | 23 | <5 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-6A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-6A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/12/2023 |
| **Weather** | Cloudy 65 |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 62.9 - 67.9 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:20. |
| **Initial Water Level Date/Time** | 09/12/2023 11:05 |
| **Initial Water Level Depth (ft bmp)** | 55.05 |
| **Pump/Tubing Intake Depth (ft bmp)** | 65.4 |
| **Tubing Length (ft)** | 67.9 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/12/2023 11:05 |
| **Total Purge Volume (gal)** | 5.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/12/2023 13:15:00, Bottling-Stop: 09/12/2023 13:20:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:00 | 55.05 | 0.00 | 150 | 12 + | 511 + | 2.1 | 7.2 | 14 | <5 |
| 13:05 | 55.05 | 0.00 | 150 | 12 + | 511 + | 2.0 | 7.3 | 12 | <5 |
| 13:10 | 55.05 | 0.00 | 150 | 12 + | 512 + | 0.9 | 7.3 | 12 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?               No

4) Was the two hour time limit reached?                         Yes

5) Calculations:

   Head Above Pump Intake (ft)                    10.35

   Total Drawdown (ft)                             0.00

   Calculated Final Purge Volume (gal)             NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-6B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| Well | AREA19-MW-6B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/12/2023 |
| Weather | Cloudy 65 |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 96.6 - 101.6 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | 10:40 - Purge water observed to be slightly turbid. 10:55 - Had to reconnect pump to battery. 11:35 - YSI connected. |
| Initial Water Level Date/Time | 09/12/2023 10:30 |
| Initial Water Level Depth (ft bmp) | 55.9 |
| Pump/Tubing Intake Depth (ft bmp) | 99.1 |
| Tubing Length (ft) | 101 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/12/2023 10:30 |
| Total Purge Volume (gal) | 9 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/12/2023 12:15:00, Bottling-Stop: 09/12/2023 12:20:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:40 | 56.00 | 0.10 | 350 | NR | NR | NR | NR | NR | NR |
| 10:55 | 56.00 | 0.10 | 325 | NR | NR | NR | NR | NR | 105 |
| 11:10 | 56.00 | 0.10 | 325 | NR | NR | NR | NR | NR | 82 |
| 11:25 | 56.00 | 0.10 | 325 | NR | NR | NR | NR | NR | 10 |
| 11:35 | 56.00 | 0.10 | 325 | 12 | 522 + | <0.5 | 7.3 | 155 | 8 |
| 11:40 | 56.00 | 0.10 | 325 | 12 | 523 + | <0.5 | 7.2 | 30 | 6 |
| 11:45 | 56.00 | 0.10 | 325 | 12 | 523 + | <0.5 | 7.3 | -30 | 6 |
| 11:50 | 56.00 | 0.10 | 325 | 12 | 523 + | <0.5 | 7.3 | -52 | 6 |
| 11:55 | 56.00 | 0.10 | 325 | 12 | 524 + | <0.5 | 7.3 | -59 | 6 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-6B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-6B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/12/2023 |
| Weather | Cloudy 65 |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 96.6 - 101.6 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | 10:40 - Purge water observed to be slightly turbid. 10:55 - Had to reconnect pump to battery. 11:35 - YSI connected. |
| Initial Water Level Date/Time | 09/12/2023 10:30 |
| Initial Water Level Depth (ft bmp) | 55.9 |
| Pump/Tubing Intake Depth (ft bmp) | 99.1 |
| Tubing Length (ft) | 101 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/12/2023 10:30 |
| Total Purge Volume (gal) | 9 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/12/2023 12:15:00, Bottling-Stop: 09/12/2023 12:20:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:00 | 56.00 | 0.10 | 325 | 12 | 525 + | <0.5 | 7.3 | -68 | <5 |
| 12:05 | 56.00 | 0.10 | 325 | 12 | 524 + | <0.5 | 7.3 | -72 | <5 |
| 12:10 | 56.00 | 0.10 | 325 | 12 | 524 + | <0.5 | 7.3 | -77 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?                Yes

4) Was the two hour time limit reached?                No

5) Calculations:

| | |
|---|---|
| Head Above Pump Intake (ft) | 43.20 |
| Total Drawdown (ft) | 0.10 |
| Calculated Final Purge Volume (gal) | NA |

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?            NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-6C
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-6C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/12/2023 |
| **Weather** | Cloudy 65 |
| **Sampler Initials** | AJC |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 142.8 - 147.8 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:15. |
| **Initial Water Level Date/Time** | 09/12/2023 10:25 |
| **Initial Water Level Depth (ft bmp)** | 55.65 |
| **Pump/Tubing Intake Depth (ft bmp)** | 145.3 |
| **Tubing Length (ft)** | 148 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/12/2023 10:30 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/12/2023 12:35:00, Bottling-Stop: 09/12/2023 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:50 | 55.66 | 0.01 | 160 | NR | NR | NR | NR | NR | >999 |
| 11:10 | 55.66 | 0.01 | 160 | NR | NR | NR | NR | NR | 689 |
| 11:40 | 55.66 | 0.01 | 160 | NR | NR | NR | NR | NR | 196 |
| 12:10 | 55.66 | 0.01 | 160 | NR | NR | NR | NR | NR | 305 |
| 12:15 | 55.66 | 0.01 | 160 | 13 + | 507 + | <0.5 | 7.4 | 112 | 97 |
| 12:20 | 55.66 | 0.01 | 160 | 12 + | 503 + | <0.5 | 7.5 | 102 | 65 |
| 12:25 | 55.66 | 0.01 | 160 | 12 + | 501 + | <0.5 | 7.6 | 74 | 52 |
| 12:30 | 55.66 | 0.01 | 160 | 12 + | 501 + | <0.5 | 7.6 | 66 | 40 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

    Head Above Pump Intake (ft)          89.65

    Total Drawdown (ft)          0.01

    Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-7B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-7B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/07/2023 |
| Weather | 70F Cloudy |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: NA |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 38.5 - 43.5 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | Artesian. YSI Connected at 13:45. |
| Initial Water Level Date/Time | 09/07/2023 13:10 |
| Initial Water Level Depth (ft bmp) | Artesian |
| Pump/Tubing Intake Depth (ft bmp) | 41 |
| Tubing Length (ft) | 43 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/07/2023 13:10 |
| Total Purge Volume (gal) | 4.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/07/2023 14:00:00, Bottling-Stop: 09/07/2023 14:05:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:25 | Artesian | NR | 500 | NR | NR | NR | NR | NR | <5 |
| 13:45 | Artesian | NR | 500 | 11 + | 1,104 + | <0.5 | 7.3 | -86 | <5 |
| 13:50 | Artesian | NR | 500 | 11 + | 1,101 + | <0.5 | 7.3 | -88 | <5 |
| 13:55 | Artesian | NR | 500 | 11 + | 1,100 + | <0.5 | 7.3 | -91 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.
2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.
3) Did indicator parameters reach stabilization?            Yes
4) Was the two hour time limit reached?            No
5) Calculations:
    Head Above Pump Intake (ft)            41.00
    Total Drawdown (ft)            0.00
    Calculated Final Purge Volume (gal)            NA
6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?            NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-8A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-8A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/08/2023 |
| Weather | 60F Cloudy |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 29.5 - 34.5 |
| Measured Bottom Depth (ft bmp) | 34.5 |
| Sample Comment | Tubing intake adjusted to midway between the initial static water level and the bottom of the well. YSI Connected at 11:10. |
| Initial Water Level Date/Time | 09/08/2023 10:10 |
| Initial Water Level Depth (ft bmp) | 31.61 |
| Pump/Tubing Intake Depth (ft bmp) | 33 |
| Tubing Length (ft) | 35 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/08/2023 10:10 |
| Total Purge Volume (gal) | 3 |
| Modified Sample | Yes |
| If Modified, Reasoning | Initial water level below the top of the well screen. |
| Sample Collection Information | Bottling-Start: 09/08/2023 11:35:00, Bottling-Stop: 09/08/2023 11:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:25 | 31.64 | 0.03 | 50 | NR | NR | NR | NR | NR | 51 |
| 10:35 | 31.64 | 0.03 | 50 | NR | NR | NR | NR | NR | 11 |
| 10:55 | 31.64 | 0.03 | 50 | NR | NR | NR | NR | NR | <5 |
| 11:10 | 31.64 | 0.03 | 50 | 13 + | 503 + | 7.8 | 6.9 | 171 | <5 |
| 11:20 | 31.64 | 0.03 | 50 | 13 + | 500 + | 7.1 | 6.9 | 163 | <5 |
| 11:25 | 31.64 | 0.03 | 50 | 13 + | 500 + | 7.1 | 6.9 | 161 | <5 |
| 11:30 | 31.64 | 0.03 | 50 | 13 + | 500 + | 7.1 | 6.9 | 160 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization? __Yes__

4) Was the two hour time limit reached? __No__

5) Calculations:

Head Above Pump Intake (ft) __1.39__

Total Drawdown (ft) __0.03__

Calculated Final Purge Volume (gal) __NA__

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume? __NA__

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-8B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/08/2023 |
| **Weather** | Cloudy, 60s |
| **Sampler Initials** | AJG |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 180.8 - 185.8 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 10:25 - Decreased discharge time to control drawdown. YSI Connected at 11:55. |
| **Initial Water Level Date/Time** | 09/08/2023 10:10 |
| **Initial Water Level Depth (ft bmp)** | 91.17 |
| **Pump/Tubing Intake Depth (ft bmp)** | 183.3 |
| **Tubing Length (ft)** | 187 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/08/2023 10:15 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/08/2023 12:20:00, Bottling-Stop: 09/08/2023 12:25:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:25 | 92.75 | 1.58 | 50 | NR | NR | NR | NR | NR | >999 |
| 10:35 | 92.59 | 1.42 | 50 | NR | NR | NR | NR | NR | >999 |
| 10:45 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 10:55 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 11:05 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 11:15 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 11:25 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 11:35 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 11:45 | 92.54 | 1.37 | 50 | NR | NR | NR | NR | NR | >999 |
| 11:55 | 92.54 | 1.37 | 50 | 13 | 711 + | 1.0 | 8.3 | 280 | >999 |
| 12:00 | 92.54 | 1.37 | 50 | 13 | 704 + | 0.9 | 8.2 | 272 | >999 |

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-8B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/08/2023 |
| Weather | Cloudy, 60s |
| Sampler Initials | AJG |
| Purging Device | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 180.8 - 185.8 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | 10:25 - Decreased discharge time to control drawdown. YSI Connected at 11:55. |
| Initial Water Level Date/Time | 09/08/2023 10:10 |
| Initial Water Level Depth (ft bmp) | 91.17 |
| Pump/Tubing Intake Depth (ft bmp) | 183.3 |
| Tubing Length (ft) | 187 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/08/2023 10:15 |
| Total Purge Volume (gal) | 1.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/08/2023 12:20:00, Bottling-Stop: 09/08/2023 12:25:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:05 | 92.54 | 1.37 | 50 | 13 | 700 + | 0.9 | 8.1 | 267 | >999 |
| 12:10 | 92.54 | 1.37 | 50 | 13 | 696 + | 0.9 | 8.1 | 261 | >999 |
| 12:15 | 92.54 | 1.37 | 50 | 13 | 692 + | 0.9 | 8.0 | 256 | >999 |

Notes:
1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.
2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.
3) Did indicator parameters reach stabilization?          Yes          * Turbidity Out of Range
4) Was the two hour time limit reached?          Yes
5) Calculations:
    Head Above Pump Intake (ft)          92.13
    Total Drawdown (ft)          1.37
    Calculated Final Purge Volume (gal)          0.71
6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-8C
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-8C / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/08/2023 |
| Weather | Cloudy, 60F |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 247.0 - 252.0 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | 10:15 - Purge water observed to be a little turbid. 10:30 - Purge water observed to be a little more turbid. 11:20 - Purge water is still turbid. 11:50 - YSI connected |
| Initial Water Level Date/Time | 09/08/2023 10:00 |
| Initial Water Level Depth (ft bmp) | 113 |
| Pump/Tubing Intake Depth (ft bmp) | 249.5 |
| Tubing Length (ft) | 251 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/08/2023 10:05 |
| Total Purge Volume (gal) | 2 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/08/2023 12:10:00, Bottling-Stop: 09/08/2023 12:25:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:15 | 113.22 | 0.22 | 160 | NR | NR | NR | NR | NR | >999 |
| 10:30 | 113.20 | 0.20 | 60 | NR | NR | NR | NR | NR | >999 |
| 11:20 | 113.20 | 0.20 | 60 | NR | NR | NR | NR | NR | >999 |
| 11:45 | 113.20 | 0.20 | 60 | NR | NR | NR | NR | NR | >999 |
| 11:50 | 113.20 | 0.20 | 60 | 15 | 745 + | <0.5 | 7.4 | 118 | >999 |
| 11:55 | 113.20 | 0.20 | 60 | 14 | 743 + | <0.5 | 7.3 | 40 | >999 |
| 12:00 | 113.20 | 0.20 | 60 | 14 | 740 + | <0.5 | 7.4 | -7 | >999 |
| 12:05 | 113.20 | 0.20 | 60 | 14 | 740 + | <0.5 | 7.4 | -45 | >999 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?  No  * Turbidity Out of Range

4) Was the two hour time limit reached?  Yes

5) Calculations:

    Head Above Pump Intake (ft)  136.50

    Total Drawdown (ft)  0.20

    Calculated Final Purge Volume (gal)  NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?  NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-9A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-9A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/07/2023 |
| Weather | Cloudy 70 |
| Sampler Initials | NCK |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 18.8 - 23.8 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 15:15. |
| Initial Water Level Date/Time | 09/07/2023 14:20 |
| Initial Water Level Depth (ft bmp) | 5.09 |
| Pump/Tubing Intake Depth (ft bmp) | 21.3 |
| Tubing Length (ft) | 24 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/07/2023 14:25 |
| Total Purge Volume (gal) | 3 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/07/2023 15:25:00, Bottling-Stop: 09/07/2023 15:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:30 | 5.33 | 0.24 | 125 | NR | NR | NR | NR | NR | NR |
| 14:45 | 5.33 | 0.24 | 125 | NR | NR | NR | NR | NR | NR |
| 15:00 | 5.33 | 0.24 | 125 | NR | NR | NR | NR | NR | NR |
| 15:15 | 5.33 | 0.24 | 125 | 14 + | 583 + | 0.9 | 7.3 | 82 | <5 |
| 15:20 | 5.33 | 0.24 | 125 | 14 + | 586 + | 0.9 | 7.3 | 82 | <5 |
| 15:25 | 5.33 | 0.24 | 125 | 14 + | 587 + | 0.9 | 7.3 | 80 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.
3) Did indicator parameters reach stabilization?          Yes
4) Was the two hour time limit reached?          No
5) Calculations:
   Head Above Pump Intake (ft)          16.21
   Total Drawdown (ft)          0.24
   Calculated Final Purge Volume (gal)          NA
6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-9B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | 70F, Cloudy |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 93.0 - 98.0 |
| **Measured Bottom Depth (ft bmp)** | 100.32 |
| **Sample Comment** | 14:35 - Purge water observed to be somewhat turbid. 14:50 - Decreased flow rate/pump speed. 15:30 - YSI Connected. Bottom depth measured after sampling. Other bottom depth measurements at this well indicate that the 100.32 foot measurement was inaccurate. |
| **Initial Water Level Date/Time** | 09/07/2023 14:30 |
| **Initial Water Level Depth (ft bmp)** | 54.85 |
| **Pump/Tubing Intake Depth (ft bmp)** | 95.5 |
| **Tubing Length (ft)** | 98.5 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/07/2023 14:30 |
| **Total Purge Volume (gal)** | 8 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 16:30:00, Bottling-Stop: 09/07/2023 16:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:35 | 54.94 | 0.09 | 500 | NR | NR | NR | NR | NR | NR |
| 14:50 | 54.89 | 0.04 | 250 | NR | NR | NR | NR | NR | NR |
| 15:05 | 54.89 | 0.04 | 250 | NR | NR | NR | NR | NR | 86 |
| 15:20 | 54.89 | 0.04 | 250 | NR | NR | NR | NR | NR | 44 |
| 15:30 | 54.89 | 0.04 | 250 | 12 + | 543 + | 0.9 | 7.5 | 9 | 26 |
| 15:40 | 54.89 | 0.04 | 250 | 12 + | 543 + | 0.7 | 7.5 | -68 | 21 |
| 15:50 | 54.89 | 0.04 | 250 | 12 + | 542 + | 0.6 | 7.5 | -85 | 17 |
| 16:00 | 54.89 | 0.04 | 250 | 12 + | 542 + | 0.5 | 7.5 | -96 | 13 |
| 16:05 | 54.89 | 0.04 | 250 | 12 + | 542 + | <0.5 | 7.5 | -98 | 9 |
| 16:10 | 54.89 | 0.04 | 250 | 12 + | 542 + | <0.5 | 7.6 | -101 | 8 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-9B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-9B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/07/2023 |
| Weather | 70F, Cloudy |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 93.0 - 98.0 |
| Measured Bottom Depth (ft bmp) | 100.32 |
| Sample Comment | 14:35 - Purge water observed to be somewhat turbid. 14:50 - Decreased flow rate/pump speed. 15:30 - YSI Connected. Bottom depth measured after sampling. Other bottom depth measurements at this well indicate that the 100.32 foot measurement was inaccurate. |
| Initial Water Level Date/Time | 09/07/2023 14:30 |
| Initial Water Level Depth (ft bmp) | 54.85 |
| Pump/Tubing Intake Depth (ft bmp) | 95.5 |
| Tubing Length (ft) | 98.5 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/07/2023 14:30 |
| Total Purge Volume (gal) | 8 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/07/2023 16:30:00, Bottling-Stop: 09/07/2023 16:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:15 | 54.89 | 0.04 | 250 | 12 + | 542 + | <0.5 | 7.6 | -103 | 6 |
| 16:20 | 54.89 | 0.04 | 250 | 12 + | 542 + | <0.5 | 7.6 | -105 | 5 |
| 16:25 | 54.89 | 0.04 | 250 | 12 + | 542 + | <0.5 | 7.6 | -106 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:
   Head Above Pump Intake (ft)          40.65
   Total Drawdown (ft)          0.04
   Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | Cloudy, 70s |
| **Sampler Initials** | AJG |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | 162 |
| **Sample Comment** | YSI Connected at 15:55. |
| **Initial Water Level Date/Time** | 09/07/2023 14:30 |
| **Initial Water Level Depth (ft bmp)** | 53.42 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159.5 |
| **Tubing Length (ft)** | 165 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/07/2023 14:35 |
| **Total Purge Volume (gal)** | 4.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 16:40:00, Bottling-Stop: 09/07/2023 16:45:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:50 | 54.23 | 0.81 | 150 | NR | NR | NR | NR | NR | >999 |
| 15:00 | 54.23 | 0.81 | 150 | NR | NR | NR | NR | NR | 939 |
| 15:20 | 54.23 | 0.81 | 150 | NR | NR | NR | NR | NR | 344 |
| 15:35 | 54.23 | 0.81 | 150 | NR | NR | NR | NR | NR | 169 |
| 15:45 | 54.23 | 0.81 | 150 | NR | NR | NR | NR | NR | 138 |
| 15:55 | 54.23 | 0.81 | 150 | 12 + | 306 + | <0.5 | 7.9 | -101 | 111 |
| 16:05 | 54.23 | 0.81 | 150 | 12 + | 304 + | <0.5 | 7.9 | -117 | 83 |
| 16:15 | 54.23 | 0.81 | 150 | 12 + | 304 + | <0.5 | 7.9 | -129 | 55 |
| 16:20 | 54.23 | 0.81 | 150 | 12 + | 306 + | <0.5 | 7.9 | -130 | 39 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | Cloudy, 70s |
| **Sampler Initials** | AJG |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | 162 |
| **Sample Comment** | YSI Connected at 15:55. |
| **Initial Water Level Date/Time** | 09/07/2023 14:30 |
| **Initial Water Level Depth (ft bmp)** | 53.42 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159.5 |
| **Tubing Length (ft)** | 165 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/07/2023 14:35 |
| **Total Purge Volume (gal)** | 4.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 16:40:00, Bottling-Stop: 09/07/2023 16:45:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 16:25 | 54.23 | 0.81 | 150 | 12 + | 307 + | <0.5 | 7.9 | -131 | 28 |
| 16:30 | 54.23 | 0.81 | 150 | 12 + | 307 + | <0.5 | 7.9 | -132 | 23 |
| 16:35 | 54.23 | 0.81 | 150 | 12 + | 307 + | <0.5 | 7.9 | -133 | 22 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?  No

4) Was the two hour time limit reached?  Yes

5) Calculations:

Head Above Pump Intake (ft)  106.08

Total Drawdown (ft)  0.81

Calculated Final Purge Volume (gal)  0.56

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?  Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-13A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-13A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/12/2023 |
| **Weather** | Sunny 70s |
| **Sampler Initials** | AJC |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 58.0 - 63.0 |
| **Measured Bottom Depth (ft bmp)** | 63 |
| **Sample Comment** | Mega Monsoon unavailable, bladder pump used. YSI Connected at 16:50. |
| **Initial Water Level Date/Time** | 09/12/2023 15:20 |
| **Initial Water Level Depth (ft bmp)** | 53.06 |
| **Pump/Tubing Intake Depth (ft bmp)** | 60.5 |
| **Tubing Length (ft)** | 62 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/12/2023 15:25 |
| **Total Purge Volume (gal)** | 13 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/12/2023 17:30:00, Bottling-Stop: 09/12/2023 17:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:45 | 53.06 | 0.00 | 430 | NR | NR | NR | NR | NR | 125 |
| 16:10 | 53.06 | 0.00 | 430 | NR | NR | NR | NR | NR | 47 |
| 16:40 | 53.06 | 0.00 | 430 | NR | NR | NR | NR | NR | 29 |
| 16:50 | 53.06 | 0.00 | 430 | 11 + | 922 + | 9.3 | 7.0 | 148 | 23 |
| 16:55 | 53.06 | 0.00 | 430 | 11 + | 921 + | 8.9 | 6.9 | 141 | 21 |
| 17:00 | 53.06 | 0.00 | 430 | 11 + | 922 + | 8.8 | 6.9 | 142 | 20 |
| 17:05 | 53.06 | 0.00 | 430 | 11 + | 923 + | 8.8 | 6.9 | 143 | 18 |
| 17:10 | 53.06 | 0.00 | 430 | 11 + | 923 + | 8.8 | 6.9 | 143 | 16 |

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-13A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-13A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/12/2023 |
| Weather | Sunny 70s |
| Sampler Initials | AJC |
| Purging Device | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 58.0 - 63.0 |
| Measured Bottom Depth (ft bmp) | 63 |
| Sample Comment | Mega Monsoon unavailable, bladder pump used. YSI Connected at 16:50. |
| Initial Water Level Date/Time | 09/12/2023 15:20 |
| Initial Water Level Depth (ft bmp) | 53.06 |
| Pump/Tubing Intake Depth (ft bmp) | 60.5 |
| Tubing Length (ft) | 62 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/12/2023 15:25 |
| Total Purge Volume (gal) | 13 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/12/2023 17:30:00, Bottling-Stop: 09/12/2023 17:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 17:15 | 53.06 | 0.00 | 430 | 11 + | 922 + | 8.8 | 6.9 | 146 | 15 |
| 17:20 | 53.06 | 0.00 | 430 | 11 + | 923 + | 8.8 | 6.9 | 148 | 14 |
| 17:25 | 53.06 | 0.00 | 430 | 11 + | 922 + | 8.8 | 6.9 | 149 | 13 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?            Yes

4) Was the two hour time limit reached?            Yes

5) Calculations:

   Head Above Pump Intake (ft)            7.44

   Total Drawdown (ft)            0.00

   Calculated Final Purge Volume (gal)            NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?            NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-13B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-13B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/12/2023 |
| Weather | 65F sunny |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| Meters Used | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 87.4 - 92.4 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 16:30. |
| Initial Water Level Date/Time | 09/12/2023 15:30 |
| Initial Water Level Depth (ft bmp) | 81.49 |
| Pump/Tubing Intake Depth (ft bmp) | 89.9 |
| Tubing Length (ft) | 92 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/12/2023 15:30 |
| Total Purge Volume (gal) | 7 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/12/2023 16:50:00, Bottling-Stop: 09/12/2023 16:55:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:50 | 81.53 | 0.04 | 500 | NR | NR | NR | NR | NR | NR |
| 16:10 | 81.53 | 0.04 | 500 | NR | NR | NR | NR | NR | 6 |
| 16:20 | 81.53 | 0.04 | 500 | NR | NR | NR | NR | NR | <5 |
| 16:30 | 81.53 | 0.04 | 500 | 14 + | 726 + | 5.0 | 7.3 | 121 | <5 |
| 16:35 | 81.53 | 0.04 | 500 | 14 + | 726 + | 5.0 | 7.3 | 121 | <5 |
| 16:40 | 81.53 | 0.04 | 500 | 14 + | 726 + | 5.0 | 7.3 | 121 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.
2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.
3) Did indicator parameters reach stabilization?     Yes
4) Was the two hour time limit reached?     No
5) Calculations:
   Head Above Pump Intake (ft)     8.41
   Total Drawdown (ft)     0.04
   Calculated Final Purge Volume (gal)     NA
6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?     NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-13C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-13C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/12/2023 |
| **Weather** | Sunny 65F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 127.0 - 132.0 |
| **Measured Bottom Depth (ft bmp)** | 132 |
| **Sample Comment** | YSI Connected at 17:05. |
| **Initial Water Level Date/Time** | 09/12/2023 15:25 |
| **Initial Water Level Depth (ft bmp)** | 81.98 |
| **Pump/Tubing Intake Depth (ft bmp)** | 129.5 |
| **Tubing Length (ft)** | 131 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/12/2023 15:25 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/12/2023 17:30:00, Bottling-Stop: 09/12/2023 17:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:30 | 82.13 | 0.15 | 160 | NR | NR | NR | NR | NR | NR |
| 15:55 | 82.13 | 0.15 | 160 | NR | NR | NR | NR | NR | 186 |
| 16:10 | 82.13 | 0.15 | 160 | NR | NR | NR | NR | NR | 78 |
| 16:20 | 82.13 | 0.15 | 160 | NR | NR | NR | NR | NR | 54 |
| 16:55 | 82.13 | 0.15 | 160 | NR | NR | NR | NR | NR | 37 |
| 17:05 | 82.13 | 0.15 | 160 | 13 | 1,541 + | 5.6 | 7.0 | 206 | 36 |
| 17:10 | 82.13 | 0.15 | 160 | 13 | 1,550 + | 1.3 | 7.1 | 104 | 31 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-13C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-13C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/12/2023 |
| **Weather** | Sunny 65F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 127.0 - 132.0 |
| **Measured Bottom Depth (ft bmp)** | 132 |
| **Sample Comment** | YSI Connected at 17:05. |
| **Initial Water Level Date/Time** | 09/12/2023 15:25 |
| **Initial Water Level Depth (ft bmp)** | 81.98 |
| **Pump/Tubing Intake Depth (ft bmp)** | 129.5 |
| **Tubing Length (ft)** | 131 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/12/2023 15:25 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/12/2023 17:30:00, Bottling-Stop: 09/12/2023 17:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 17:15 | 82.13 | 0.15 | 160 | 13 | 1,553 + | 1.0 | 7.0 | 20 | 30 |
| 17:20 | 82.13 | 0.15 | 160 | 13 | 1,557 + | 0.8 | 7.0 | -25 | 26 |
| 18:25 | 82.13 | 0.15 | 160 | 13 | 1,558 + | 0.5 | 7.0 | -56 | 22 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        No

4) Was the two hour time limit reached?        Yes

5) Calculations:

    Head Above Pump Intake (ft)        47.52

    Total Drawdown (ft)        0.15

    Calculated Final Purge Volume (gal)        NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-14A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-14A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/15/2023 |
| **Weather** | 66F Sunny |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 152.2 - 157.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 10:45 - Water level continuing to rise after initial drawdown. 11:45 - YSI Connected. |
| **Initial Water Level Date/Time** | 09/15/2023 10:30 |
| **Initial Water Level Depth (ft bmp)** | 134.35 |
| **Pump/Tubing Intake Depth (ft bmp)** | 154.7 |
| **Tubing Length (ft)** | 157 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/15/2023 10:30 |
| **Total Purge Volume (gal)** | 4.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/15/2023 12:35:00, Bottling-Stop: 09/15/2023 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:45 | 136.20 | 1.85 | 50 | NR | NR | NR | NR | NR | NR |
| 11:05 | 135.85 | 1.50 | 50 | NR | NR | NR | NR | NR | NR |
| 11:30 | 135.85 | 1.50 | 50 | NR | NR | NR | NR | NR | 169 |
| 11:45 | 135.85 | 1.50 | 50 | 11 | 548 + | <0.5 | 8.0 | 190 | 169 |
| 12:00 | 135.85 | 1.50 | 50 | 12 | 536 + | <0.5 | 7.9 | 3 | 151 |
| 12:20 | 135.85 | 1.50 | 50 | 13 | 535 + | <0.5 | 7.8 | -91 | 195 |
| 12:25 | 135.85 | 1.50 | 50 | 13 | 356 + | <0.5 | 7.8 | -98 | 184 |
| 12:30 | 135.85 | 1.50 | 50 | 13 | 534 + | <0.5 | 7.8 | -100 | 180 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?     No

4) Was the two hour time limit reached?     Yes

5) Calculations:

|  |  |
|---|---|
| Head Above Pump Intake (ft) | 20.35 |
| Total Drawdown (ft) | 1.50 |
| Calculated Final Purge Volume (gal) | 0.65 |

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?     Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-14B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-14B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/15/2023 |
| **Weather** | Sunny 60F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 166.6 - 171.6 |
| **Measured Bottom Depth (ft bmp)** | 169 |
| **Sample Comment** | 10:30 - Decreased discharge time due to drawdown. 11:20 - Will not pump water below 500 ml/min. No indicator parameters collected. Last 3 readings are not 5 minutes apart per the Standard Operating Procedure (SOP); GZA does not believe this impacts data quality because the well purged dry. Sample was collected after the well recharged. |
| **Initial Water Level Date/Time** | 09/15/2023 10:25 |
| **Initial Water Level Depth (ft bmp)** | 134.25 |
| **Pump/Tubing Intake Depth (ft bmp)** | 169.1 |
| **Tubing Length (ft)** | 174 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/15/2023 10:25 |
| **Total Purge Volume (gal)** | 6 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Drawdown >0.3 ft; Well pumped dry |
| **Sample Collection Information** | Bottling-Start: 09/15/2023 12:55:00, Bottling-Stop: 09/15/2023 13:05:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:30 | 137.05 | 2.80 | 500 | NR | NR | NR | NR | NR | NR |
| 10:45 | 141.40 | 7.15 | 500 | NR | NR | NR | NR | NR | NR |
| 11:20 | 144.58 | 10.33 | 500 | NR | NR | NR | NR | NR | NR |
| 11:40 | 147.60 | 13.35 | 500 | NR | NR | NR | NR | NR | NR |
| 11:50 | 149.87 | 15.62 | 500 | NR | NR | NR | NR | NR | NR |
| 12:00 | 154.08 | 19.83 | 500 | NR | NR | NR | NR | NR | NR |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-14B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-14B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/15/2023 |
| **Weather** | Sunny 60F |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 166.6 - 171.6 |
| **Measured Bottom Depth (ft bmp)** | 169 |
| **Sample Comment** | 10:30 - Decreased discharge time due to drawdown. 11:20 - Will not pump water below 500 ml/min. No indicator parameters collected. Last 3 readings are not 5 minutes apart per the Standard Operating Procedure (SOP), GZA does not believe this impacts data quality because the well purged dry. Sample was collected after the well recharged. |
| **Initial Water Level Date/Time** | 09/15/2023 10:25 |
| **Initial Water Level Depth (ft bmp)** | 134.25 |
| **Pump/Tubing Intake Depth (ft bmp)** | 169.1 |
| **Tubing Length (ft)** | 174 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/15/2023 10:25 |
| **Total Purge Volume (gal)** | 6 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Drawdown >0.3 ft; Well pumped dry |
| **Sample Collection Information** | Bottling-Start: 09/15/2023 12:55:00, Bottling-Stop: 09/15/2023 13:05:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:10 | 158.42 | 24.17 | 500 | NR | NR | NR | NR | NR | NR |
| 12:20 | 162.15 | 27.90 | 500 | NR | NR | NR | NR | NR | NR |
| 12:30 | 163.62 | 29.37 | 500 | NR | NR | NR | NR | NR | NR |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; and "us/cm" indicates microsiemens per centimeter.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?  No

4) Was the two hour time limit reached?  Yes

5) Calculations:

    Head Above Pump Intake (ft)  34.85

    Total Drawdown (ft)  29.37

    Calculated Final Purge Volume (gal)  5.15

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?  Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | Cloudy 65 |
| **Sampler Initials** | AJG |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 44.5 - 49.5 |
| **Measured Bottom Depth (ft bmp)** | 49.47 |
| **Sample Comment** | YSI Connected at 10:45. 11:50 - Not enough water to get a turbidity reading. 11:55 - No enough water to get a turbidity reading. Surged pump to reset stuck bladder. Water observed to increase in turbidit during sample collection. |
| **Initial Water Level Date/Time** | 09/07/2023 10:05 |
| **Initial Water Level Depth (ft bmp)** | 42.47 |
| **Pump/Tubing Intake Depth (ft bmp)** | 47.5 |
| **Tubing Length (ft)** | 49 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/07/2023 10:15 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 12:25:00, Bottling-Stop: 09/07/2023 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:25 | 42.72 | 0.25 | 50 | NR | NR | NR | NR | NR | 123 |
| 10:35 | 42.82 | 0.35 | 50 | NR | NR | NR | NR | NR | 98 |
| 10:45 | 42.86 | 0.39 | 50 | 17 + | 626 + | 3.2 | 7.3 | 146 | 52 |
| 10:55 | 42.90 | 0.43 | 50 | 17 + | 625 + | 3.1 | 7.3 | 135 | 36 |
| 11:05 | 42.95 | 0.48 | 50 | 16 + | 625 + | 3.0 | 7.3 | 122 | 27 |
| 11:15 | 43.01 | 0.54 | 50 | 16 + | 622 + | 3.0 | 7.4 | 106 | 22 |
| 11:20 | 43.04 | 0.57 | 50 | 16 + | 624 + | 3.2 | 7.4 | 99 | 20 |
| 11:25 | 43.06 | 0.59 | 50 | 16 + | 624 + | 3.3 | 7.4 | 96 | 19 |
| 11:30 | 43.00 | 0.53 | 50 | 16 + | 624 + | 3.2 | 7.4 | 92 | 18 |
| 11:35 | 43.11 | 0.64 | 50 | 16 + | 624 + | 3.3 | 7.4 | 87 | 16 |
| 11:40 | 43.16 | 0.69 | 50 | 16 + | 624 + | 3.6 | 7.4 | 85 | 14 |
| 11:45 | 43.09 | 0.62 | 50 | 16 + | 617 + | 3.7 | 7.4 | 72 | 12 |
| 11:50 | 43.00 | 0.53 | 20 | 16 + | 619 + | 3.6 | 7.4 | 72 | NR |
| 11:55 | 42.96 | 0.49 | 15 | 16 + | 616 + | 3.6 | 7.4 | 72 | NR |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-15A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/07/2023 |
| Weather | Cloudy 65 |
| Sampler Initials | AJG |
| Purging Device | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 44.5 - 49.5 |
| Measured Bottom Depth (ft bmp) | 49.47 |
| Sample Comment | YSI Connected at 10:45. 11:50 - Not enough water to get a turbidity reading. 11:55 - No enough water to get a turbidity reading. Surged pump to reset stuck bladder. Water observed to increase in turbidity during sample collection. |
| Initial Water Level Date/Time | 09/07/2023 10:05 |
| Initial Water Level Depth (ft bmp) | 42.47 |
| Pump/Tubing Intake Depth (ft bmp) | 47.5 |
| Tubing Length (ft) | 49 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/07/2023 10:15 |
| Total Purge Volume (gal) | 1.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/07/2023 12:25:00, Bottling-Stop: 09/07/2023 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:10 | 43.11 | 0.64 | 50 | 16 + | 629 + | 3.7 | 7.4 | 75 | 12 |
| 12:15 | 43.16 | 0.69 | 50 | 16 + | 627 + | 3.7 | 7.3 | 77 | 12 |
| 12:20 | 43.18 | 0.71 | 50 | 16 + | 625 + | 3.5 | 7.4 | 79 | 12 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:
    Head Above Pump Intake (ft)          5.03
    Total Drawdown (ft)          0.71
    Calculated Final Purge Volume (gal)          0.24

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-15B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | 67F cloudy |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 128.6 - 133.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:00. |
| **Initial Water Level Date/Time** | 09/07/2023 10:40 |
| **Initial Water Level Depth (ft bmp)** | 95.39 |
| **Pump/Tubing Intake Depth (ft bmp)** | 131.1 |
| **Tubing Length (ft)** | 135 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/07/2023 10:40 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 12:45:00, Bottling-Stop: 09/07/2023 12:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:50 | 95.43 | 0.04 | 125 | NR | NR | NR | NR | NR | NR |
| 11:10 | 95.43 | 0.04 | 125 | NR | NR | NR | NR | NR | 292 |
| 11:40 | 95.43 | 0.04 | 125 | NR | NR | NR | NR | NR | 49 |
| 12:00 | 95.43 | 0.04 | 125 | 12 + | 649 + | <0.5 | 7.9 | -93 | 20 |
| 12:10 | 95.43 | 0.04 | 125 | 11 + | 644 + | <0.5 | 7.9 | -103 | 17 |
| 12:20 | 95.43 | 0.04 | 125 | 11 + | 631 + | <0.5 | 7.9 | -113 | 15 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-15B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | 67F cloudy |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 128.6 - 133.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 12:00. |
| **Initial Water Level Date/Time** | 09/07/2023 10:40 |
| **Initial Water Level Depth (ft bmp)** | 95.39 |
| **Pump/Tubing Intake Depth (ft bmp)** | 131.1 |
| **Tubing Length (ft)** | 135 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/07/2023 10:40 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 12:45:00, Bottling-Stop: 09/07/2023 12:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:30 | 95.43 | 0.04 | 125 | 11 + | 618 + | <0.5 | 7.9 | -117 | 14 |
| 12:35 | 95.43 | 0.04 | 125 | 11 + | 613 + | <0.5 | 7.9 | -118 | 12 |
| 12:40 | 95.43 | 0.04 | 125 | 12 + | 607 + | <0.5 | 7.8 | -120 | 11 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

Head Above Pump Intake (ft)          35.71

Total Drawdown (ft)          0.04

Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-15C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-15C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/07/2023 |
| **Weather** | 65F and Cloudy |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 164.2 - 169.2 |
| **Measured Bottom Depth (ft bmp)** | 169.2 |
| **Sample Comment** | 10:15 - Purge water observed to be very silty and turbid. 10:35 - Pump will not go any lower without shuttin goff. 11:30 - Turbidity observed to be lower. Connected YSI. 12:15 - Collected MS/MSD. |
| **Initial Water Level Date/Time** | 09/07/2023 10:10 |
| **Initial Water Level Depth (ft bmp)** | 95.43 |
| **Pump/Tubing Intake Depth (ft bmp)** | 166.7 |
| **Tubing Length (ft)** | 168.7 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/07/2023 10:10 |
| **Total Purge Volume (gal)** | 3.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/07/2023 12:10:00, Bottling-Stop: 09/07/2023 12:15:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:15 | 95.49 | 0.06 | 120 | NR | NR | NR | NR | NR | NR |
| 10:35 | 95.53 | 0.10 | 120 | NR | NR | NR | NR | NR | NR |
| 11:15 | 95.51 | 0.08 | 120 | NR | NR | NR | NR | NR | 118 |
| 11:30 | 95.51 | 0.08 | 120 | NR | NR | NR | NR | NR | 49 |
| 11:40 | 95.51 | 0.08 | 120 | 13 + | 430 + | 6.9 | 7.5 | -68 | 36 |
| 11:45 | 95.51 | 0.08 | 120 | 13 + | 431 + | 0.5 | 7.6 | -106 | 32 |
| 11:50 | 95.51 | 0.08 | 120 | 13 + | 431 + | 0.5 | 7.7 | -124 | 28 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-15C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-15C / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/07/2023 |
| Weather | 65F and Cloudy |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 164.2 - 169.2 |
| Measured Bottom Depth (ft bmp) | 169.2 |
| Sample Comment | 10:15 - Purge water observed to be very silty and turbid. 10:35 - Pump will not go any lower without shuttin goff. 11:30 - Turbidity observed to be lower. Connected YSI. 12:15 - Collected MS/MSD. |
| Initial Water Level Date/Time | 09/07/2023 10:10 |
| Initial Water Level Depth (ft bmp) | 95.43 |
| Pump/Tubing Intake Depth (ft bmp) | 166.7 |
| Tubing Length (ft) | 168.7 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/07/2023 10:10 |
| Total Purge Volume (gal) | 3.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/07/2023 12:10:00, Bottling-Stop: 09/07/2023 12:15:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:55 | 95.51 | 0.08 | 120 | 13 + | 431 + | <0.5 | 7.7 | -136 | 29 |
| 12:00 | 95.51 | 0.08 | 120 | 13 + | 431 + | <0.5 | 7.7 | -142 | 30 |
| 12:05 | 95.51 | 0.08 | 120 | 13 + | 431 + | <0.5 | 7.8 | -143 | 28 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          Yes

5) Calculations:

   Head Above Pump Intake (ft)          71.27

   Total Drawdown (ft)          0.08

   Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-16A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | AREA19-MW-16A / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/11/2023 |
| Weather | Rain 65 |
| Sampler Initials | NCK |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 38.0 - 43.0 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 13:50. |
| Initial Water Level Date/Time | 09/11/2023 12:20 |
| Initial Water Level Depth (ft bmp) | 32.82 |
| Pump/Tubing Intake Depth (ft bmp) | 40.5 |
| Tubing Length (ft) | 45 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/11/2023 12:25 |
| Total Purge Volume (gal) | 5.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/11/2023 14:30:00, Bottling-Stop: 09/11/2023 14:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:30 | 33.02 | 0.20 | 175 | NR | NR | NR | NR | NR | NR |
| 13:00 | 33.02 | 0.20 | 175 | NR | NR | NR | NR | NR | NR |
| 13:15 | 33.02 | 0.20 | 175 | NR | NR | NR | NR | NR | NR |
| 13:50 | 32.98 | 0.16 | 175 | 16 | 1,370 + | 5.2 | 6.9 | 337 | 33 |
| 14:10 | 32.98 | 0.16 | 175 | 16 | 1,360 + | 5.5 | 7.0 | 336 | 17 |
| 14:15 | 32.98 | 0.16 | 175 | 16 | 1,358 + | 5.6 | 7.0 | 336 | 10 |
| 14:20 | 32.98 | 0.16 | 175 | 16 | 1,355 + | 5.5 | 7.0 | 337 | 9 |
| 14:25 | 32.98 | 0.16 | 175 | 15 | 1,357 + | 5.5 | 7.0 | 338 | 9 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          Yes

5) Calculations:

    Head Above Pump Intake (ft)          7.68

    Total Drawdown (ft)          0.16

    Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-16B
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-16B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/11/2023 |
| **Weather** | Rain |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 48.4 - 53.4 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 13:50. |
| **Initial Water Level Date/Time** | 09/11/2023 12:30 |
| **Initial Water Level Depth (ft bmp)** | 36.42 |
| **Pump/Tubing Intake Depth (ft bmp)** | 50.9 |
| **Tubing Length (ft)** | 57 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/11/2023 12:30 |
| **Total Purge Volume (gal)** | 4 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/11/2023 14:35:00, Bottling-Stop: 09/11/2023 14:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:50 | 43.73 | 7.31 | 50 | NR | NR | NR | NR | NR | NR |
| 13:00 | 43.63 | 7.21 | 50 | NR | NR | NR | NR | NR | NR |
| 13:10 | 43.43 | 7.01 | 50 | NR | NR | NR | NR | NR | NR |
| 13:20 | 43.63 | 7.21 | 50 | NR | NR | NR | NR | NR | 15 |
| 13:30 | 44.08 | 7.66 | 50 | NR | NR | NR | NR | NR | 9 |
| 13:50 | 44.28 | 7.86 | 50 | 16 | 1,545 + | <0.5 | 7.3 | -59 | <5 |
| 14:00 | 43.92 | 7.50 | 50 | 15 | 1,550 + | <0.5 | 7.3 | -80 | <5 |
| 14:10 | 44.50 | 8.08 | 50 | 16 | 1,552 + | <0.5 | 7.3 | -86 | <5 |

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-16B
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | AREA19-MW-16B / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/11/2023 |
| Weather | Rain |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 48.4 - 53.4 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 13:50. |
| Initial Water Level Date/Time | 09/11/2023 12:30 |
| Initial Water Level Depth (ft bmp) | 36.42 |
| Pump/Tubing Intake Depth (ft bmp) | 50.9 |
| Tubing Length (ft) | 57 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/11/2023 12:30 |
| Total Purge Volume (gal) | 4 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/11/2023 14:35:00, Bottling-Stop: 09/11/2023 14:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:20 | 46.00 | 9.58 | 50 | 15 | 1,527 + | <0.5 | 7.3 | -85 | <5 |
| 14:25 | 45.76 | 9.34 | 50 | 16 | 1,535 + | <0.5 | 7.3 | -85 | <5 |
| 14:30 | 45.53 | 9.11 | 50 | 16 | 1,546 + | <0.5 | 7.3 | -86 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?  No

4) Was the two hour time limit reached?  Yes

5) Calculations:

Head Above Pump Intake (ft)  14.48

Total Drawdown (ft)  9.11

Calculated Final Purge Volume (gal)  1.53

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?  Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-16C
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | AREA19-MW-16C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/11/2023 |
| **Weather** | Rainy, 60 degrees |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 165.2 - 170.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 12:35 - Increased discharge and lowered refill times. 12:45 - Purge water observed to be moderately turbid. 13:15 - Water level is stable. Purge water is still tubid. 14:10 - Connect YSI. |
| **Initial Water Level Date/Time** | 09/11/2023 12:25 |
| **Initial Water Level Depth (ft bmp)** | 86.83 |
| **Pump/Tubing Intake Depth (ft bmp)** | 167.7 |
| **Tubing Length (ft)** | 170 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/11/2023 12:25 |
| **Total Purge Volume (gal)** | 3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/11/2023 14:30:00, Bottling-Stop: 09/11/2023 14:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:35 | 86.83 | 0.00 | 60 | NR | NR | NR | NR | NR | NR |
| 12:45 | 86.85 | 0.02 | 150 | NR | NR | NR | NR | NR | NR |
| 13:15 | 86.90 | 0.07 | 100 | NR | NR | NR | NR | NR | NR |
| 13:30 | 86.90 | 0.07 | 100 | NR | NR | NR | NR | NR | 351 |
| 13:45 | 86.90 | 0.07 | 100 | NR | NR | NR | NR | NR | 202 |
| 14:00 | 86.90 | 0.07 | 100 | NR | NR | NR | NR | NR | 130 |
| 14:10 | 86.90 | 0.07 | 100 | 14 + | 592 + | 1.4 | 7.3 | -3 | 84 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - AREA19-MW-16C
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| **Well** | AREA19-MW-16C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/11/2023 |
| **Weather** | Rainy, 60 degrees |
| **Sampler Initials** | RCP |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 165.2 - 170.2 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 12:35 - Increased discharge and lowered refill times. 12:45 - Purge water observed to be moderately turbid. 13:15 - Water level is stable. Purge water is still tubid. 14:10 - Connect YSI. |
| **Initial Water Level Date/Time** | 09/11/2023 12:25 |
| **Initial Water Level Depth (ft bmp)** | 86.83 |
| **Pump/Tubing Intake Depth (ft bmp)** | 167.7 |
| **Tubing Length (ft)** | 170 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/11/2023 12:25 |
| **Total Purge Volume (gal)** | 3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/11/2023 14:30:00, Bottling-Stop: 09/11/2023 14:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:15 | 86.90 | 0.07 | 100 | 14 + | 585 + | <0.5 | 7.3 | -80 | 66 |
| 14:20 | 86.90 | 0.07 | 100 | 14 + | 583 + | <0.5 | 7.3 | -93 | 52 |
| 14:25 | 86.90 | 0.07 | 100 | 14 + | 580 + | <0.5 | 7.3 | -100 | 44 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.
2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.
3) Did indicator parameters reach stabilization?     No
4) Was the two hour time limit reached?     Yes
5) Calculations:
   Head Above Pump Intake (ft)     80.87
   Total Drawdown (ft)     0.07
   Calculated Final Purge Volume (gal)     NA
6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?     NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - WV-MW-12D
Kent County, MI

16.0062961.11
Page 1 of 2

| | |
|---|---|
| **Well** | WV-MW-12D / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/06/2023 |
| **Weather** | Rain, 70s |
| **Sampler Initials** | AJG |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 178.9 - 183.9 |
| **Measured Bottom Depth (ft bmp)** | 183.9 |
| **Sample Comment** | YSI Connected at 14:20. |
| **Initial Water Level Date/Time** | 09/06/2023 12:35 |
| **Initial Water Level Depth (ft bmp)** | 56.66 |
| **Pump/Tubing Intake Depth (ft bmp)** | 181.4 |
| **Tubing Length (ft)** | 183 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 09/06/2023 12:40 |
| **Total Purge Volume (gal)** | 9.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 09/06/2023 14:45:00, Bottling-Stop: 09/06/2023 14:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:45 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | 362 |
| 12:50 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | >999 |
| 12:55 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | >999 |
| 13:00 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | >999 |
| 13:05 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | >999 |
| 13:10 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | >999 |
| 13:40 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | 660 |
| 14:10 | 56.66 | 0.00 | 300 | NR | NR | NR | NR | NR | 168 |
| 14:20 | 56.66 | 0.00 | 300 | 11 + | 2,123 + | 0.8 | 7.3 | 204 + | 146 |
| 14:25 | 56.66 | 0.00 | 300 | 11 + | 2,110 + | 0.8 | 7.3 | 202 + | 122 |

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - WV-MW-12D
Kent County, MI

16.0062961.11
Page 2 of 2

| | |
|---|---|
| Well | WV-MW-12D / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/06/2023 |
| Weather | Rain, 70s |
| Sampler Initials | AJG |
| Purging Device | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-2 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 178.9 - 183.9 |
| Measured Bottom Depth (ft bmp) | 183.9 |
| Sample Comment | YSI Connected at 14:20. |
| Initial Water Level Date/Time | 09/06/2023 12:35 |
| Initial Water Level Depth (ft bmp) | 56.66 |
| Pump/Tubing Intake Depth (ft bmp) | 181.4 |
| Tubing Length (ft) | 183 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/06/2023 12:40 |
| Total Purge Volume (gal) | 9.5 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/06/2023 14:45:00, Bottling-Stop: 09/06/2023 14:50:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:30 | 56.66 | 0.00 | 300 | 11 + | 2,114 + | 0.8 | 7.4 | 200 + | 118 |
| 14:35 | 56.66 | 0.00 | 300 | 11 + | 2,119 + | 0.8 | 7.4 | 199 + | 128 |
| 14:40 | 56.66 | 0.00 | 300 | 11 + | 2,126 + | 0.8 | 7.4 | 196 + | 116 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          Yes

5) Calculations:

   Head Above Pump Intake (ft)          124.74

   Total Drawdown (ft)          0.00

   Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - WV-MW-12M
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | WV-MW-12M / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/06/2023 |
| Weather | Cloudy, 75F |
| Sampler Initials | RCP |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-4 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 146.1 - 151.1 |
| Measured Bottom Depth (ft bmp) | 151.1 |
| Sample Comment | 14:15 - Pump turned off, surged then resumed purging. Water observed to be turbid. 14:45 - YSI Connected. |
| Initial Water Level Date/Time | 09/06/2023 13:00 |
| Initial Water Level Depth (ft bmp) | 56.32 |
| Pump/Tubing Intake Depth (ft bmp) | 148.6 |
| Tubing Length (ft) | 151.1 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/06/2023 13:00 |
| Total Purge Volume (gal) | 8 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/06/2023 15:05:00, Bottling-Stop: 09/06/2023 15:10:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:10 | 56.37 | 0.05 | 260 | NR | NR | NR | NR | NR | NR |
| 13:50 | 56.35 | 0.03 | 260 | NR | NR | NR | NR | NR | 112 |
| 14:15 | 56.35 | 0.03 | 260 | NR | NR | NR | NR | NR | NR |
| 14:40 | 56.35 | 0.03 | 260 | NR | NR | NR | NR | NR | 521 |
| 14:45 | 56.35 | 0.03 | 260 | 12 + | 1,030 + | <0.5 | 7.8 | 164 + | 278 |
| 14:50 | 56.35 | 0.03 | 260 | 12 + | 925 + | <0.5 | 7.8 | 148 + | 154 |
| 14:55 | 56.35 | 0.03 | 260 | 12 + | 877 + | <0.5 | 7.7 | 136 + | 108 |
| 15:00 | 56.35 | 0.03 | 260 | 12 + | 876 + | <0.5 | 7.7 | 132 + | 96 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?       No

4) Was the two hour time limit reached?       Yes

5) Calculations:

Head Above Pump Intake (ft)       92.28

Total Drawdown (ft)       0.03

Calculated Final Purge Volume (gal)       NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?       NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - WV-MW-12S
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | WV-MW-12S / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/06/2023 |
| Weather | 80F Sunny |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| Meters Used | YSI: Agile Rental 3, Turbidimeter: Agile Rental 3, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 75.6 - 80.6 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | YSI Connected at 13:40. Duplicate sample collected. |
| Initial Water Level Date/Time | 09/06/2023 12:50 |
| Initial Water Level Depth (ft bmp) | 50.94 |
| Pump/Tubing Intake Depth (ft bmp) | 78.1 |
| Tubing Length (ft) | 80 |
| Tubing Inner Diameter (in) | 0.17 |
| Purging Initiation Date/Time | 09/06/2023 12:50 |
| Total Purge Volume (gal) | 9 |
| Modified Sample | No |
| If Modified, Reasoning | |
| Sample Collection Information | Bottling-Start: 09/06/2023 14:10:00, Bottling-Stop: 09/06/2023 14:15:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:15 | 50.97 | 0.03 | 500 | NR | NR | NR | NR | NR | 10 |
| 13:30 | 50.97 | 0.03 | 500 | NR | NR | NR | NR | NR | <5 |
| 13:40 | 50.97 | 0.03 | 500 | 12 + | 584 + | <0.5 | 7.3 | 239 + | <5 |
| 13:50 | 50.97 | 0.03 | 500 | 12 + | 583 + | <0.5 | 7.2 | 212 + | <5 |
| 13:55 | 50.97 | 0.03 | 500 | 12 + | 583 + | <0.5 | 7.2 | 205 + | <5 |
| 14:00 | 50.97 | 0.03 | 500 | 12 + | 583 + | <0.5 | 7.2 | 201 + | <5 |
| 14:05 | 50.97 | 0.03 | 500 | 12 + | 583 + | <0.5 | 7.2 | 198 + | <5 |

**Notes:**
1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.
2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.
3) Did indicator parameters reach stabilization?        Yes
4) Was the two hour time limit reached?        No
5) Calculations:
    Head Above Pump Intake (ft)        27.16
    Total Drawdown (ft)        0.03
    Calculated Final Purge Volume (gal)        NA
6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - WV-MW-14D
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| Well | WV-MW-14D / 2 in Diameter PVC |
| Sample Quarter | 2023-Q3 |
| Date | 09/14/2023 |
| Weather | Sunny 60F |
| Sampler Initials | JET |
| Purging Device | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| Meters Used | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-1 |
| Reference Measuring Point | PVC |
| Well Screen (ft bmp) | 142.0 - 147.0 |
| Measured Bottom Depth (ft bmp) | NR |
| Sample Comment | 12:05 - Water level dropped below the top of the pump. Flow rate could not be adjusted lower or water will not reach the surface. 12:20 - Well purged dry. Pump intake was placed feet above the bottom Parameters were not recorded due to the modified sample procedure. Sample collected after well recharged. |
| Initial Water Level Date/Time | 09/14/2023 11:20 |
| Initial Water Level Depth (ft bmp) | 141.9 |
| Pump/Tubing Intake Depth (ft bmp) | 146.5 |
| Tubing Length (ft) | 150 |
| Tubing Inner Diameter (in) | 0.25 |
| Purging Initiation Date/Time | 09/14/2023 11:25 |
| Total Purge Volume (gal) | 3.6 |
| Modified Sample | Yes |
| If Modified, Reasoning | Well was purged dry. |
| Sample Collection Information | Bottling-Start: 09/14/2023 13:20:00, Bottling-Stop: 09/14/2023 13:25:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 12:05 | NR | NR | 250 | NR | NR | NR | NR | NR | 90 |
| 12:20 | NR | NR | 0 | NR | NR | NR | NR | NR | NR |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?     No

4) Was the two hour time limit reached?     No

5) Calculations:

     Head Above Pump Intake (ft)    4.60

     Total Drawdown (ft)    4.60

     Calculated Final Purge Volume (gal)    1.13

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?    Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q3 - WV-MW-14S
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | WV-MW-14S / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q3 |
| **Date** | 09/13/2023 |
| **Weather** | 62F Cloudy |
| **Sampler Initials** | JET |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: PER-1, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 8.6 - 13.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | Tubing intake was adjusted to midway between the initial depth to water and the bottom of the well. YSI Connected at 15:50. |
| **Initial Water Level Date/Time** | 09/13/2023 15:15 |
| **Initial Water Level Depth (ft bmp)** | 12.34 |
| **Pump/Tubing Intake Depth (ft bmp)** | 12.97 |
| **Tubing Length (ft)** | 14 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 09/13/2023 15:15 |
| **Total Purge Volume (gal)** | 2 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Initial Water Level was Below the Top of the Well Screen |
| **Sample Collection Information** | Bottling-Start: 09/13/2023 16:05:00, Bottling-Stop: 09/13/2023 16:10:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:30 | 12.35 | 0.01 | 50 | NR | NR | NR | NR | NR | NR |
| 15:45 | 12.35 | 0.01 | 50 | NR | NR | NR | NR | NR | <5 |
| 15:50 | 12.35 | 0.01 | 50 | 16 | 1,055 + | 3.0 | 6.9 | 129 | <5 |
| 15:55 | 12.35 | 0.01 | 50 | 16 | 1,056 + | 3.0 | 6.9 | 127 | <5 |
| 16:00 | 12.35 | 0.01 | 50 | 16 | 1,062 + | 3.0 | 6.9 | 124 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?            Yes

4) Was the two hour time limit reached?            No

5) Calculations:

    Head Above Pump Intake (ft)            0.63

    Total Drawdown (ft)            0.01

    Calculated Final Purge Volume (gal)            NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?            NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-8A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-8A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/11/2023 |
| **Weather** | Cloudy, 30's |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 29.5 - 34.5 |
| **Measured Bottom Depth (ft bmp)** | 34.5 |
| **Sample Comment** | Initial water level is within the well screen. Pump intake was placed at halfway point in the water column. |
| **Initial Water Level Date/Time** | 12/11/2023 13:15 |
| **Initial Water Level Depth (ft bmp)** | 32.62 |
| **Pump/Tubing Intake Depth (ft bmp)** | 33.5 |
| **Tubing Length (ft)** | 35 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/11/2023 13:20 |
| **Total Purge Volume (gal)** | 1.8 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | Water Below Top of Screen |
| **Sample Collection Information** | Bottling-Start: 12/11/2023 15:20:00, Bottling-Stop: 12/11/2023 15:30:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:20 | 32.60 | -0.02 | 50 | 11 | 505 + | 9.0 | 7.3 | 258 | 12 |
| 14:35 | 32.60 | -0.02 | 50 | 12 | 505 + | 8.8 | 7.5 | 262 | 12 |
| 14:45 | 32.60 | -0.02 | 50 | 11 | 508 + | 8.5 | 7.3 | 280 | 13 |
| 14:50 | 32.60 | -0.02 | 50 | 12 | 505 + | 8.7 | 7.4 | 274 | 7 |
| 14:55 | 32.62 | 0.00 | 50 | 12 | 505 + | 9.0 | 7.4 | 277 | 5 |
| 15:00 | 32.62 | 0.00 | 50 | 12 | 505 + | 9.1 | 7.3 | 286 | <5 |
| 15:05 | 32.62 | 0.00 | 50 | 11 | 503 + | 9.0 | 7.3 | 291 | <5 |
| 15:10 | 32.62 | 0.00 | 50 | 11 | 507 + | 9.0 | 7.3 | 290 | <5 |
| 15:15 | 32.62 | 0.00 | 50 | 12 | 506 + | 9.2 | 7.4 | 288 | <5 |
| 15:20 | 32.62 | 0.00 | 50 | 11 | 506 + | 9.2 | 7.3 | 293 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization purposes but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          Yes

5) Calculations:

    Head Above Pump Intake (ft)          0.88

    Total Drawdown (ft)          0.00

    Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-8B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-8B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/11/2023 |
| **Weather** | Cloudy 30 |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 180.8 - 185.8 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 13:00 - Purge water observed to be very turbid. 14: 20 - YSI Connected. |
| **Initial Water Level Date/Time** | 12/11/2023 10:20 |
| **Initial Water Level Depth (ft bmp)** | 90.09 |
| **Pump/Tubing Intake Depth (ft bmp)** | 183.3 |
| **Tubing Length (ft)** | 186 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/11/2023 12:50 |
| **Total Purge Volume (gal)** | 5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/11/2023 14:50:00, Bottling-Stop: 12/11/2023 14:55:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:00 | 90.31 | 0.22 | 150 | NR | NR | NR | NR | NR | NR |
| 13:20 | 90.31 | 0.22 | 150 | NR | NR | NR | NR | NR | NR |
| 13:40 | 90.31 | 0.22 | 150 | NR | NR | NR | NR | NR | 620 |
| 14:20 | 90.31 | 0.22 | 150 | NR | NR | NR | NR | NR | 230 |
| 14:35 | 90.31 | 0.22 | 150 | 9 | 456 + | <0.5 | 7.8 | 83 | 190 |
| 14:40 | 90.31 | 0.22 | 150 | 9 | 455 + | <0.5 | 7.8 | 72 | 180 |
| 14:45 | 90.31 | 0.22 | 150 | 9 | 465 + | <0.5 | 7.8 | 65 | 205 |
| 14:50 | 90.31 | 0.22 | 150 | 9 | 459 + | <0.5 | 7.8 | 66 | 215 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

Head Above Pump Intake (ft)          93.21

Total Drawdown (ft)          0.22

Calculated Final Purge Volume (gal)          NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-8C
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-8C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/11/2023 |
| **Weather** | Cloudy, 30s |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 247.0 - 252.0 |
| **Measured Bottom Depth (ft bmp)** | 252 |
| **Sample Comment** | 10:30 - Beginning to see water effluent in tubing. Turbidity was visually high for the first hour plus of purging. |
| **Initial Water Level Date/Time** | 12/11/2023 10:20 |
| **Initial Water Level Depth (ft bmp)** | 109.46 |
| **Pump/Tubing Intake Depth (ft bmp)** | 249.5 |
| **Tubing Length (ft)** | 251 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/11/2023 10:30 |
| **Total Purge Volume (gal)** | 1.8 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/11/2023 12:30:00, Bottling-Stop: 12/11/2023 12:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 10:30 | NR | NR | NR | NR | NR | NR | NR | NR | NR |
| 11:35 | 109.48 | 0.02 | 50 | NR | NR | NR | NR | NR | >999 |
| 12:00 | 109.48 | 0.02 | 50 | 6 | 724 + | 4.0 | 7.6 | 194 | 829 |
| 12:10 | 109.48 | 0.02 | 50 | 7 | 724 + | 3.1 | 7.6 | 111 | NR |
| 12:20 | 109.48 | 0.02 | 50 | 7 | 722 + | 1.6 | 7.6 | 31 | 300 |
| 12:30 | 109.46 | 0.00 | 50 | 7 | 721 + | 1.5 | 7.6 | -1 | 204 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:
   Head Above Pump Intake (ft)          140.04
   Total Drawdown (ft)          0.00
   Calculated Final Purge Volume (gal)          0.65

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-9A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-9A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/12/2023 |
| **Weather** | Partly sunny, 30's. |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: PER-3, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 18.8 - 23.8 |
| **Measured Bottom Depth (ft bmp)** | 23.8 |
| **Sample Comment** | Pumped at slowest speed possible. |
| **Initial Water Level Date/Time** | 12/12/2023 12:40 |
| **Initial Water Level Depth (ft bmp)** | 4.68 |
| **Pump/Tubing Intake Depth (ft bmp)** | 21.3 |
| **Tubing Length (ft)** | 22.5 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 12/12/2023 12:50 |
| **Total Purge Volume (gal)** | 1 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/12/2023 14:00:00, Bottling-Stop: 12/12/2023 14:10:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 13:35 | 4.90 | 0.22 | 50 | 10 | 589 + | 1.0 | 7.5 | 214 | <5 |
| 13:50 | 4.86 | 0.18 | 50 | 10 | 604 + | 1.0 | 7.5 | 211 | <5 |
| 13:55 | 4.86 | 0.18 | 50 | 10 | 602 + | 1.0 | 7.6 | 209 | <5 |
| 14:00 | 4.86 | 0.18 | 50 | 10 | 606 + | 1.0 | 7.5 | 210 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        Yes

4) Was the two hour time limit reached?        No

5) Calculations:

    Head Above Pump Intake (ft)        16.62

    Total Drawdown (ft)        0.18

    Calculated Final Purge Volume (gal)        NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-9B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-9B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/12/2023 |
| **Weather** | Partly cloudy, 20's-30's. |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #1 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 93.0 - 98.0 |
| **Measured Bottom Depth (ft bmp)** | 99.4 |
| **Sample Comment** | |
| **Initial Water Level Date/Time** | 12/12/2023 09:00 |
| **Initial Water Level Depth (ft bmp)** | 50.64 |
| **Pump/Tubing Intake Depth (ft bmp)** | 96.9 |
| **Tubing Length (ft)** | 100 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 12/12/2023 09:30 |
| **Total Purge Volume (gal)** | 9.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/12/2023 11:30:00, Bottling-Stop: 12/12/2023 11:32:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:00 | 50.64 | 0.00 | 300 | 11 | 578 + | 0.7 | 7.4 | 216 | 10 |
| 11:05 | 50.64 | 0.00 | 300 | 11 | 577 + | <0.5 | 7.5 | 84 | 10 |
| 11:10 | 50.64 | 0.00 | 300 | 11 | 576 + | <0.5 | 7.5 | 12 | 8 |
| 11:15 | 50.64 | 0.00 | 300 | 11 | 575 + | <0.5 | 7.5 | -32 | 6 |
| 11:20 | 50.64 | 0.00 | 300 | 11 | 575 + | <0.5 | 7.5 | -61 | 6 |
| 11:25 | 50.64 | 0.00 | 300 | 11 | 574 + | <0.5 | 7.5 | -90 | <5 |
| 11:30 | 50.64 | 0.00 | 300 | 11 | 574 + | <0.5 | 7.6 | -109 | <5 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?        No

4) Was the two hour time limit reached?        Yes

5) Calculations:

    Head Above Pump Intake (ft)        46.26

    Total Drawdown (ft)        0.00

    Calculated Final Purge Volume (gal)        NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?        NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-9C
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-9C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/12/2023 |
| **Weather** | Clear 30 |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 157.0 - 162.0 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | 9:50-11:10: Off-site; 11:10: YSI connected |
| **Initial Water Level Date/Time** | 12/12/2023 09:15 |
| **Initial Water Level Depth (ft bmp)** | 50.54 |
| **Pump/Tubing Intake Depth (ft bmp)** | 159.5 |
| **Tubing Length (ft)** | 165 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/12/2023 09:30 |
| **Total Purge Volume (gal)** | 3 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/12/2023 11:30:00, Bottling-Stop: 12/12/2023 11:40:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 09:40 | 50.80 | 0.26 | 75 | NR | NR | NR | NR | NR | NR |
| 09:50 | 50.80 | 0.26 | 75 | NR | NR | NR | NR | NR | NR |
| 11:10 | 50.48 | -0.06 | 75 | NR | NR | NR | NR | NR | NR |
| 11:15 | 50.42 | -0.12 | 75 | 10 | 381 + | 3.3 | 7.8 | 65 | 126 |
| 11:20 | 50.42 | -0.12 | 75 | 9 | 381 + | 3.3 | 7.8 | 53 | 110 |
| 11:25 | 50.42 | -0.12 | 75 | 9 | 375 + | 3.3 | 7.8 | 87 | 80 |
| 11:30 | 50.42 | -0.12 | 75 | 9 | 375 + | 3.3 | 7.8 | 93 | 90 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?               No

4) Was the two hour time limit reached?               Yes

5) Calculations:
   Head Above Pump Intake (ft)               108.96
   Total Drawdown (ft)               -0.12
   Calculated Final Purge Volume (gal)               NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?               NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-14A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-14A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/13/2023 |
| **Weather** | Cloudy, 30s |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: BP-11, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-1 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 152.2 - 157.2 |
| **Measured Bottom Depth (ft bmp)** | 157.2 |
| **Sample Comment** | 15:45: Pump fell approximately 1 foot, resecured pump to 154.7 ft. |
| **Initial Water Level Date/Time** | 12/13/2023 13:30 |
| **Initial Water Level Depth (ft bmp)** | 134.14 |
| **Pump/Tubing Intake Depth (ft bmp)** | 154.7 |
| **Tubing Length (ft)** | 160 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/13/2023 13:55 |
| **Total Purge Volume (gal)** | 1.6 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/13/2023 15:55:00, Bottling-Stop: 12/13/2023 16:00:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:35 | 134.39 | 0.25 | 50 | 7 | 432 + | 2.9 | 8.0 | 240 | 16 |
| 15:40 | 134.35 | 0.21 | 50 | 8 | 480 + | 2.8 | 8.2 | 218 | 15 |
| 15:45 | 134.39 | 0.25 | 50 | 8 | 429 + | 2.2 | 8.2 | 202 | 12 |
| 15:50 | 134.40 | 0.26 | 50 | 8 | 428 + | 1.9 | 8.2 | 182 | 13 |
| 15:55 | 134.41 | 0.27 | 50 | 8 | 427 + | 1.8 | 8.1 | 168 | 169 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No

4) Was the two hour time limit reached?          Yes

5) Calculations:

Head Above Pump Intake (ft)          20.56

Total Drawdown (ft)          0.27

Calculated Final Purge Volume (gal)          0.46

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-14B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-14B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/14/2023 |
| **Weather** | Cloudy, 30's. |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: BP-12, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 166.6 - 171.6 |
| **Measured Bottom Depth (ft bmp)** | 171.6 |
| **Sample Comment** | 11:35 - Pump was set to lowest purge setting and water level is still dropping. 11:45 - Air was observed in the discharge line. |
| **Initial Water Level Date/Time** | 12/14/2023 09:50 |
| **Initial Water Level Depth (ft bmp)** | 132.36 |
| **Pump/Tubing Intake Depth (ft bmp)** | 169.1 |
| **Tubing Length (ft)** | 171 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/14/2023 10:00 |
| **Total Purge Volume (gal)** | 1.9 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | > 0.3 ft drawdown at 50 ml/min |
| **Sample Collection Information** | Bottling-Start: 12/14/2023 12:00:00, Bottling-Stop: 12/14/2023 12:10:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 11:35 | 139.92 | 7.56 | 50 | 10 | 1,055 + | 12.2 | 8.2 | 281 | >999 |
| 11:40 | 141.08 | 8.72 | 50 | 10 | 1,053 + | 11.5 | 8.2 | 275 | >999 |
| 11:45 | 141.32 | 8.96 | 50 | 10 | 1,057 + | 12.2 | 8.1 | 275 | >999 |
| 11:50 | 141.43 | 9.07 | 50 | 10 | 1,049 + | 12.3 | 8.1 | 272 | >999 |
| 11:55 | 141.91 | 9.55 | 50 | 9 | 756 + | 15.0 | 8.1 | 271 | >999 |
| 12:00 | 142.14 | 9.78 | 50 | 9 | 813 + | 14.6 | 8.1 | 264 | >999 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          No          * Turbidity Out of Range

4) Was the two hour time limit reached?          Yes

5) Calculations:
    Head Above Pump Intake (ft)          36.74
    Total Drawdown (ft)          9.78
    Calculated Final Purge Volume (gal)          2.01

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          No

R&W/GZA
Print Date: 2/19/2025

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-15A
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-15A / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/14/2023 |
| **Weather** | Clear 30s |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-2 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 44.5 - 49.5 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 11:10. |
| **Initial Water Level Date/Time** | 12/14/2023 09:20 |
| **Initial Water Level Depth (ft bmp)** | 43.01 |
| **Pump/Tubing Intake Depth (ft bmp)** | 47 |
| **Tubing Length (ft)** | 50 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/14/2023 09:40 |
| **Total Purge Volume (gal)** | 1.5 |
| **Modified Sample** | Yes |
| **If Modified, Reasoning** | > 0.3 ft drawdown at 50 ml/min. During purging, water level dropped to within the well screen interval. |
| **Sample Collection Information** | Bottling-Start: 12/14/2023 11:25:00, Bottling-Stop: 12/14/2023 11:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 09:45 | 43.30 | 0.29 | 50 | NR | NR | NR | NR | NR | NR |
| 09:50 | 43.55 | 0.54 | 50 | NR | NR | NR | NR | NR | NR |
| 09:55 | 43.80 | 0.79 | 50 | NR | NR | NR | NR | NR | NR |
| 10:00 | 44.05 | 1.04 | 50 | NR | NR | NR | NR | NR | NR |
| 10:30 | 44.75 | 1.74 | 50 | NR | NR | NR | NR | NR | NR |
| 11:10 | 44.75 | 1.74 | 50 | 10 | 759 + | 4.7 | 7.3 | 177 | 24 |
| 11:15 | 44.70 | 1.69 | 50 | 10 | 754 + | 4.7 | 7.3 | 186 | 22 |
| 11:20 | 44.70 | 1.69 | 50 | 10 | 754 + | 4.6 | 7.3 | 187 | 23 |
| 11:25 | 44.70 | 1.69 | 50 | 10 | 757 + | 4.6 | 7.3 | 188 | 21 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?          Yes

4) Was the two hour time limit reached?          No

5) Calculations:

    Head Above Pump Intake (ft)          3.99

    Total Drawdown (ft)          1.69

    Calculated Final Purge Volume (gal)          0.4

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?          Yes

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-15B
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-15B / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/12/2023 |
| **Weather** | Sunny 30s |
| **Sampler Initials** | NCK |
| **Purging Device** | Bladder-Pump: BP-10, Peristaltic-Pump: NA, Centrifugal-Pump: NA |
| **Meters Used** | YSI: Agile Rental 2, Turbidimeter: Agile Rental 2, Water-Level-Meter: WLM-4 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 128.6 - 133.6 |
| **Measured Bottom Depth (ft bmp)** | NR |
| **Sample Comment** | YSI Connected at 15:05. |
| **Initial Water Level Date/Time** | 12/12/2023 13:30 |
| **Initial Water Level Depth (ft bmp)** | 91.06 |
| **Pump/Tubing Intake Depth (ft bmp)** | 131.1 |
| **Tubing Length (ft)** | 135 |
| **Tubing Inner Diameter (in)** | 0.25 |
| **Purging Initiation Date/Time** | 12/12/2023 13:50 |
| **Total Purge Volume (gal)** | 2.5 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/12/2023 15:50:00, Bottling-Stop: 12/12/2023 15:55:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 14:00 | 91.10 | 0.04 | 150 | NR | NR | NR | NR | NR | NR |
| 14:30 | 91.10 | 0.04 | 150 | NR | NR | NR | NR | NR | NR |
| 15:00 | 91.10 | 0.04 | 150 | NR | NR | NR | NR | NR | NR |
| 15:05 | 91.10 | 0.04 | 150 | 9 | 620 + | <0.5 | 7.9 | 48 | 88 |
| 15:30 | 91.10 | 0.04 | 150 | 10 | 596 + | <0.5 | 7.9 | 4 | 38 |
| 15:40 | 91.10 | 0.04 | 150 | 10 | 588 + | <0.5 | 7.9 | -7 | 30 |
| 15:45 | 91.10 | 0.04 | 150 | 10 | 586 + | <0.5 | 7.9 | -15 | 25 |
| 15:50 | 91.10 | 0.04 | 150 | 10 | 584 + | <0.5 | 7.9 | -18 | 19 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches; "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?     No

4) Was the two hour time limit reached?     Yes

5) Calculations:

    Head Above Pump Intake (ft)     40.04

    Total Drawdown (ft)     0.04

    Calculated Final Purge Volume (gal)     NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?     NA

**Well Sampling Worksheet**
WWW RAP Field Data
AREA 19 2023-Q4 - AREA19-MW-15C
Kent County, MI

16.0062961.11
Page 1 of 1

| | |
|---|---|
| **Well** | AREA19-MW-15C / 2 in Diameter PVC |
| **Sample Quarter** | 2023-Q4 |
| **Date** | 12/12/2023 |
| **Weather** | Partly sunny, 30's. |
| **Sampler Initials** | CBM |
| **Purging Device** | Bladder-Pump: NA, Peristaltic-Pump: NA, Centrifugal-Pump: Mega Monsoon #2 |
| **Meters Used** | YSI: Agile Rental 1, Turbidimeter: Agile Rental 1, Water-Level-Meter: WLM-3 |
| **Reference Measuring Point** | PVC |
| **Well Screen (ft bmp)** | 164.2 - 169.2 |
| **Measured Bottom Depth (ft bmp)** | 169.2 |
| **Sample Comment** | |
| **Initial Water Level Date/Time** | 12/12/2023 14:15 |
| **Initial Water Level Depth (ft bmp)** | 91.23 |
| **Pump/Tubing Intake Depth (ft bmp)** | 166.7 |
| **Tubing Length (ft)** | 168 |
| **Tubing Inner Diameter (in)** | 0.17 |
| **Purging Initiation Date/Time** | 12/12/2023 14:25 |
| **Total Purge Volume (gal)** | 1.6 |
| **Modified Sample** | No |
| **If Modified, Reasoning** | |
| **Sample Collection Information** | Bottling-Start: 12/12/2023 16:25:00, Bottling-Stop: 12/12/2023 16:35:00, Parameters-Sampled: PFAS |

| Reading Time | Depth To Water (ft) | Cumulative Drawdown (ft) | Purge Rate (ml/min) | Temperature (deg c) | Specific Conductivity (us/cm) | Dissolved Oxygen (mg/l) | pH (su) | Oxidation-Reduction Potential (mV) | Turbidity (ntu) |
|---|---|---|---|---|---|---|---|---|---|
| 15:45 | 91.25 | 0.02 | 50 | 10 | 451 + | 0.5 | 7.9 | -181 | 75 |
| 15:50 | 91.25 | 0.02 | 50 | 10 | 451 + | <0.5 | 7.9 | -193 | 89 |
| 16:10 | 91.25 | 0.02 | 50 | 9 | 451 + | <0.5 | 7.9 | -210 | 75 |
| 16:15 | 91.25 | 0.02 | 50 | 10 | 448 + | <0.5 | 7.9 | -211 | 74 |
| 16:20 | 91.25 | 0.02 | 50 | 10 | 450 + | <0.5 | 7.9 | -215 | 62 |
| 16:25 | 91.25 | 0.02 | 50 | 10 | 450 + | <0.5 | 7.9 | -216 | 54 |

**Notes:**

1) Abbreviations include: "deg c" indicates degrees Celsius; "ft" indicates feet; "ft bmp" indicates feet below reference measuring point; "gal" indicates gallons; "in" indicates inches;  "mg/l" indicates milligrams per liter; "ml/min" indicates milliliters per minute; "mV" indicates millivolts; "NA" indicates not applicable; "NR" indicates not recorded; "ntu" indicates Nephelometric Turbidity units; "su" indicates standard units; "us/cm" indicates microsiemens per centimeter; and "+" indicates the parameter(s) may be used for stabilization calculations but cannot be used for other purposes.

2) Weather temperature units are in degrees Fahrenheit, unless otherwise noted.

3) Did indicator parameters reach stabilization?    No

4) Was the two hour time limit reached?    Yes

5) Calculations:

Head Above Pump Intake (ft)    75.47

Total Drawdown (ft)    0.02

Calculated Final Purge Volume (gal)    NA

6) If Drawdown Did Not Stabilize or Stabilized Drawdown >0.3 ft, is Total Purge Volume > Calculated Final Purge Volume?    NA

