**EXHIBIT C**

**Area 19 Response Activity Plan**



**Rose & Westra**
A Division of GZA

Geotechnical
Environmental
Ecological
Water
Construction
Management



The Widdicomb Building
601 Fifth Street NW
Suite 102
Grand Rapids, MI 49504
T: 616.956.6123
F: 616.288.3327
www.rosewestra.com
www.gza.com

# AREA 19 (R-1)
# RESPONSE ACTIVITY PLAN
## North Kent Study Area

June 18, 2020, Revised December 18, 2020
File No. 16.0062961.10

**PREPARED FOR:**
Wolverine World Wide, Inc.
Rockford, Michigan

**Rose & Westra, a Division of GZA GeoEnvironmental, Inc.**
601 Fifth Street NW | Suite 102 | Grand Rapids, MI 49504
616.956.6123

30 Offices Nationwide
www.gza.com

Copyright© 2020 GZA GeoEnvironmental, Inc.





June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*TOC i*

**TABLE OF CONTENTS**

1.0     INTRODUCTION ................................................................................................................1

2.0     CONCEPTUAL SITE MODEL..............................................................................................1

     2.01     WOLVEN AND JEWELL STUDY AREA AND OTHER POTENTIAL SOURCE AREAS...............................2

     2.02     TOPOGRAPHY ...........................................................................................................2

     2.03     HYDROLOGY ..............................................................................................................3

     2.04     GEOLOGY...................................................................................................................3

     2.05     HYDROGEOLOGY .......................................................................................................4

     2.06     PFAS DISTRIBUTION IN GROUNDWATER ...................................................................6

     2.07     EXPOSURE PATHWAYS – APPLICABLE PART 201 CLEANUP CRITERIA AND CD ACTION LEVELS.......8

     2.08     DATA GAPS ...............................................................................................................8

3.0     PROPOSED STATEMENT OF WORK....................................................................................9

4.0     INVESTIGATION METHODOLOGY.....................................................................................10

5.0     SAMPLING AND ANALYTICAL PROCEDURES ..................................................................10

     5.01     SAMPLING LOCATIONS.............................................................................................. 11

     5.02     SAMPLE COLLECTION AND LABELING ....................................................................... 11

     5.03     SAMPLE SHIPPING .................................................................................................... 11

     5.04     ANALYTICAL METHOD AND PARAMETERS ................................................................. 11

6.0     DATA QUALITY ASSURANCE AND CONTROL ..................................................................12

7.0     INVESTIGATION DERIVED WASTE ...................................................................................12

8.0     ANTICIPATED SCHEDULE ................................................................................................13

9.0     REFERENCES ...................................................................................................................13



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*TOC ii*

**TABLES**

TABLE 1     PARCEL LIST AND WELL SCREEN INFORMATION
TABLE 2     SUMMARY OF DRINKING WATER SAMPLE ANALYSIS – PFAS
TABLE 3     MONITORING WELL INSTALLATION INFORMATION
TABLE 4     MONITORING WELL STATIC WATER LEVELS
TABLE 5     SUMMARY OF PFOA, PFOS, AND PFOA+PFOS DATA IN GROUNDWATER, 2019 WOLVEN/JEWELL QUARTERLY MONITORING WELL SAMPLING
TABLE 6     SUMMARY OF GROUNDWATER SAMPLE ANALYSIS – PFAS

**APPENDED FIGURES**

FIGURE 1     GROUNDWATER INVESTIGATION AREAS
FIGURE 2     SHALLOW GROUNDWATER ELEVATION CONTOURS – NOVEMBER 2019
FIGURE 3     DEEP GRUONDWATER ELEVATION CONTOURS – NOVEMBER 2019
FIGURE 4     MONITORING AND RESIDENTIAL WELL LOCATIONS
FIGURE 5     GEOLOGICAL CROSS SECTIONS
FIGURE 6     GEOLOGICAL CROSS-SECTION A-A'
FIGURE 7     GEOLOGICAL CROSS-SECTION B-B'
FIGURE 8     TOTAL PFAS ISOCONCENTRATION MAP
FIGURE 9     PFOA+PFOS ISOCONCENTRATION MAP
FIGURE 10    PROPOSED MONITORING WELL INSTALLATIONS

**APPENDIX**

APPENDIX A     2019 GROUNDWATER SAMPLING SUPPLEMENTAL MEMORANDUM



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*TOC iii*

**ACRONYMS**

| | |
|---|---|
| AMSL | Above Mean Sea Level |
| CD | Consent Decree |
| CFS | Cubic Feet per Second |
| COVID-19 | Coronavirus Disease 2019 |
| CSM | Conceptual Site Model |
| DoD | United States Department of Defense |
| DWC | Part 201 Generic Groundwater Cleanup Criteria Protective of Drinking Water for Residential Land Uses |
| EGLE | Michigan Department of Environmental, Great Lakes and Energy |
| GIS | Geographic Information Systems |
| GSI | Groundwater-Surface Water Interface |
| HSDS | House Street Disposal Site |
| HUC | Hydrologic Unit Code |
| ID | Identification |
| MDEQ | Michigan Department of Environmental Quality |
| MGDL | Michigan GIS Data Library |
| MS/MSD | Matrix Spike/Matrix Spike Duplicate |
| ng/L | Nanogram per Liter |
| NKLF | North Kent Landfill Area |
| NKSA | North Kent Study Area |
| PDF | Portable Document Format |
| PFAS | Per- and Polyfluoroalkyl Substances |
| PFOA | Perfluorooctanoic Acid |
| PFOS | Perfluorooctane Sulfonate |
| QAPP | Quality Assurance Project Plan [*Former Wolverine Tannery, House Street Disposal Area, and Wolven/Jewell Area, Per- and Polyfluoroalkyl Substances Investigation Program*] |
| QA/QC | Quality Assurance/Quality Control |
| QSM | Quality Systems Manual |
| R&W/GZA | Rose & Westra, a Division of GZA GeoEnvironmental, Inc. |
| RAP | Response Activity Plan |
| SAP | Sampling and Analysis Plan |
| SOP | Standard Operating Procedures |
| USGS | United States Geological Survey |
| VAP | Vertical Aquifer Profiling |
| Wolverine | Wolverine World Wide, Inc, |



## 1.0 INTRODUCTION

On behalf of Wolverine, R&W/GZA, prepared this RAP for the Area 19 (Area R-1) investigation in the NKSA.  The objective of this RAP is to define the vertical and horizontal extent of PFAS at Area 19 in compliance with Section 7.9(b)(ii) of the CD.

Area 19 is located northeast of the Wellington Ridge neighborhood, generally north of 11 Mile Road and south of 12 Mile Road.  Area 19 includes a small detached area immediately east of US-131 (see **Figure 1**).  Elevated PFOA+PFOS concentrations were measured in the Wellington Ridge neighborhood, located between 10 Mile and 11 Mile Roads, west of Wolven Avenue.  The groundwater elevation and PFAS monitoring data (from both monitoring wells and residential wells) indicated flow paths from Wellington Ridge northwesterly toward the Rogue River and northeasterly toward Area 19.

Most of the Area 19 residential water wells either had no measurable PFOA+PFOS, or the PFOA+PFOS concentrations were less than 10 ng/L.  Six residential wells had PFOA or PFOS concentrations over 8 ng/L or 16 ng/L for PFOA and PFOS respectively.

This RAP is prepared pursuant to CD No. 1:18-cv-00039-JTN-SJB, effective February 19, 2020.  Specifically, this scope of work is established in Sections 7.4, 7.9(b) and Appendix R of the CD.  This RAP is organized into the following sections:

- Introduction

- CSM

- Proposed Statement of Work

- Investigation Methodologies

- Sampling and Analysis Methods and Procedures

- Data Quality Objectives

- Data Quality Control and Assurance

- Project Schedule for Field Sampling and Analysis

- Project Schedule for Data Evaluation and Report Submittals

## 2.0 CONCEPTUAL SITE MODEL

The CSM (as defined in Section 4.4 of the CD) was based on interpretation of regional geology and hydrogeology, residential water well sampling data in the NKSA, and groundwater investigations performed associated with the Wolven and Jewell area.  The CSM is focused on the groundwater flow from the presumed source area in the vicinity of the Wellington Ridge neighborhood to Area 19, PFAS distribution in groundwater, and the fate and transport of PFAS in groundwater.  For the purpose of this RAP, the current understanding of the CSM as related to the human receptors in Area 19 was evaluated and potential data gaps were identified.  Two sets of permanent groundwater monitoring wells are located within Area 19: MW-WV-12 cluster (3 wells) and MW-WV-14 cluster (2 wells).  There are also two well clusters within Area 19 along Summit that were installed by EGLE.  See **Tables 1** and **2** for a list of residential water wells and addresses in Area 19 and their associated PFAS analytical results. **Figure 1** provides an outlined boundary for Area 19 which is a portion of the Wolven Northeast Study Area and



12 Mile Road and Summit Avenue portions of the Wolven/Jewell Study Area, which are part of the overall NKSA. The Wolven/Jewell Study Area is characterized by topographic highs and lowland areas, generally trending between ridges and hilly rolling topography.

For the purpose of this RAP, the CSM is focused on PFAS distribution in groundwater, and the fate and transport of PFAS in groundwater likely to migrate toward and within Area 19.  The following sections provide discussions of source areas, hydrology, geology and hydrogeology, PFAS distribution in groundwater, groundwater flow, and PFAS transport.

## 2.01    WOLVEN AND JEWELL STUDY AREA AND OTHER POTENTIAL SOURCE AREAS

**Figure 1** provides an outlined boundary for Area 19, which is a portion of the Wolven/Jewell Study Area.  The Wolven/Jewell Study Area is characterized by topographic highs and lowland areas, generally trending between ridges and hilly rolling topography.  In general, the Rogue River forms the western most, northwesterly and northeasterly boundaries of the Wolven/Jewell Study Area.  The southern boundary is generally defined from west to east by 10 Mile Road and then trends to the north, east of Wolven Avenue, then trending eastward along 11 Mile Road to the Rogue River and northward to 12 Mile Road.

EGLE has alleged that there is a potential source area in the Wellington Ridge neighborhood where historic disposal of PFAS took place.  GZA's investigations and review of available information have not revealed evidence of waste material.  Historical aerial photographs suggest a portion of a former gravel pit was previously located in the area of the Lady Lauren cul-de-sac of the Wellington Ridge Development.  The Wellington Ridge neighborhood is a high point within the Wolven/Jewell Study Area (approximately 860 feet AMSL) resulting in groundwater flow in multiple directions.  In addition, certain PFAS have also historically been detected in the groundwater monitoring wells installed within, and adjacent to the NKLF.

Multiple PFAS compounds have been detected in Area 19, however, PFOS and PFOA are the only PFAS compounds present with existing Part 201 cleanup criteria.  The PFOA+PFOS in residential wells located northeast or east of the intersection of 11 Mile Road and Wolven Avenue likely results from PFOA+PFOS migrating from the southwest corner of Area 19, from the Wellington Ridge area to those hydraulically downgradient residences within Area 19.

Although the presence of other sources does not impact the obligations of the parties under the CD, there are other possible sources of PFAS at residential properties such as those in Area 19, including septic systems, rain deposition, and the use of domestic products that contain PFAS  (Schaider et al, 2016; EGLE, 2019a; ITRC, 2020).

## 2.02    TOPOGRAPHY

As shown in **Figure 1**, the Wolven/Jewell Study Area has moderately undulating terrain characteristic of glacial end-moraine and pitted outwash topography.  The ground surface elevations in the central portion where the Wellington Ridge neighborhood development is located range from approximately 780 feet AMSL to greater than 930 feet AMSL.  Most of the neighborhoods in the eastern portion of the Wolven/Jewell Study Area are situated on topographically elevated areas sloping along surface water drainageways toward lowland areas.  The terrain is sloped in various directions, to the west and northwest toward the Rogue River, and northeast toward the Rogue River.  The portion of the Wolven/Jewell Study Area located west of US-131 has ground surface elevations ranging from approximately 724 to 850 feet AMSL.  The lowest elevations within the Wolven/Jewell Study Area occur along the Rogue River ranging from approximately 723 feet AMSL on the western boundary to 700 feet AMSL on the eastern boundary.  Area 19 has ground surface elevations ranging from approximately 700 to 910 feet AMSL.



June 18, 2020, Reviseed December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 3 of 14*

2.03    HYDROLOGY

Based on the *Michigan's Major Watersheds – Sub-basins GIS data* (EGLE, 2019b) downloaded from MGDL, NKSA is situated within the Rogue River Basin (Basin No. 14F), which is part of the Lower Grand River watershed (HUC 0405006).  The Rogue River Basin consists of 12 sub-basins, and Area 19 falls within sub-basin HUC 04050006040110.  This sub-basin drains to the Rogue River, which discharges at the confluence with the Grand River to the south.

The 2016 National Oceanic and Atmospheric Administration climate data report[1] for Grand Rapids, Michigan, indicates that the mean annual precipitation for the 80-year record period is approximately 36 inches.  Based on the state-wide GIS data for the estimated annual groundwater recharge from precipitation (Michigan State University, 2005)**,** at the NKSA it ranged from 9 to 15 inches.

From 1989 to 2016, the average annual streamflow rate at USGS Gaging Station No. 04118500 in Rockford, Michigan, is approximately 260 cfs, and the average baseflow rate approximately 210 cfs. The gaging station measures the flow for the sub-basin, HUC 04050006040110, and all the upstream sub-basins, representing a drainage area of approximately 234 square miles, according to the USGS record.

2.04    GEOLOGY

Overburden in Kent County is a thick sequence of Pleistocene glacial deposits.  The thickness of glacial deposits ranges from 11 to 800 feet in Kent County; however, the majority of glacial deposits range from 200 to 400 feet in thickness (Western Michigan University, 1981; Farrand, 1982). The glacial deposits in the County include till, outwash, and lacustrine deposits. Till occurs in end moraines and ground moraines (till plains), interspersed on the surface throughout the County (Stramel, Wisler, & Laird, 1954).  For the area near the City of Rockford and Plainfield Township, the Michigan Glacial Land systems (Michigan State University, 2015) indicates that proglacial outwash plain is present along the Rogue River, and end moraines are present either side of the Rogue River extending to the "wide" near the Grand River.  End moraines of medium-textured till are present at the NKSA and its vicinity. The ground moraine (till plain) and end moraine belong to the unstratified group of deposits, composed of fine- to coarse-grained material, including silt, sand, gravel, and boulders.

Based upon bedrock maps for the area (MDEQ, 1987), the bedrock beneath the NKSA includes the Michigan basin series.  Based on GIS data from EGLE (MDEQ, 1987), Jurassic "red beds" are present in most of the site area and its vicinity, with small areas of Saginaw formation outcrops. The Jurassic "red beds" are often poorly consolidated or unconsolidated and consist primarily of clay, mudstone, siltstone, sandstone, shale, and gypsum.  The "red beds" are of low permeability and are considered a confining unit. However, locally in the county, the "red beds" have been documented to supply small quantities of water (Apple & Reeves, 2007). Beneath the "red beds," bedrock in the region consists of the Mississippian-aged sandstone (Marshall formation), shale (Michigan formation), and the Bayport limestone as well as the Pennsylvanian-aged Saginaw formation.  The regional dip is northeasterly toward the center of the Michigan basin.

Based on the *Hydrogeologic Atlas of Michigan* (Western Michigan University, 1981), the top of bedrock elevation ranges from 500 to 550 feet near the City of Rockford and within the Study Area.

***Wolven/Jewell Study Area Geology***

This summary of the geology in the Wolven/Jewell Study Area is based on borehole data collected during the subsurface exploration, groundwater monitoring well installation described in **Appendix A,** and the residential

---

[1] https://www.ncdc.noaa.gov/cdo-web/search



water well construction information and lithology data downloaded from the online Wellogic System[2]. The Wellogic System made available individual well logs in PDF, GIS shapefiles of county-wide well locations and construction information, and database files of lithology data for some of the wells.  Geologic cross-sections A-A' and B-B' (see **Figure 5** for transect locations) were created to show the general spatial variability of the depositional environment beneath the Wolven/Jewell Study Area. See **Figures 6** and **7** for geological cross-sections A-A' and B-B' respectively.

Cross-section A-A' was constructed from the northwest quadrant of the Wolven/Jewell Study Area west of US-131, trending eastward to Area 19.  In general, east of US-131, finer-grained deposits comprised of clay and silt till with interbedded and discontinuous sand lenses is more predominant.  West of US-131, coarser-grained deposits comprised of sand, or sand with gravel trend westward toward the Rogue River where glacial outwash sand and gravel and post-glacial alluvial deposition predominates.  The thickness of clay and silt till soil varies from less than 10 feet to more than 80 feet and is sometimes interbedded above or below the coarser-grained sand, or sand with gravel in the Study Area.  Clay and silt till were not observed above the sand encountered in residential wells along 11 Mile Road, where more than 100 feet of sand is present above the top of the lower clay and silt till stratum.  In general, water-bearing sand and sand with gravel units were encountered below the fine-grained clay and silt till stratum or between clay/silt strata, but this varies topographically.

Cross Section B-B' is constructed from the Wellington Ridge neighborhood through the Wolven Northeast area. Fine-grained soil is predominant in the boreholes on cross-section B-B'.  Water-bearing units were encountered below the clay till stratum or between clay till strata.  The thickness of fine-grained soil varies from approximately 20 feet to more than 100 feet.  In most of the boreholes on cross-section B-B', the top of the clay stratum was shallow, except the well at 3616 11 Mile Road, where more than 100 feet of sand were present above the top of the clay stratum, presenting a potential pathway for surface/shallow contamination to migrate to the deeper zones.

The moraine and ablation till deposits are characterized by sandy till that includes varying amounts of silt and clay and can vary from loose to medium density.  Note that specific locations underlying the Wellington Ridge area, dominated by clay and silt, become very dense based on standard penetration N-values exceeding 30 blows/foot (see MW-9D), and may represent limited areas of lodgment till underlying this area.  West of US-131 closer to the Rogue River, coarse-grained sand and sand with some gravel are present in stratigraphically greater thickness and are dominant in some locations.  Individual borings containing only coarse-grained sand exist even in the areas where fine-grained soils are predominant.  Where continuous, these more permeable strata may provide preferential migration pathways to the deeper water-bearing zone.  The presence and thickness of clay and silt till deposits varies horizontally and vertically and are unstratified and appear discontinuous in the Study Area.  The lithologies shown on the cross-sections are characteristic of end moraines and complex depositional mechanisms vertically and horizontally in the hillier portions of the Study Area and are characteristic of glacial outwash sand and gravel and post glacial alluvium deposition in low lying areas approaching the Rogue River.  The complex depositional environment and variability horizontally and vertically affects the transmissivity of the water-bearing deposits, and therefore influences groundwater flow and contaminant transport.

2.05    HYDROGEOLOGY

*NKSA Groundwater Flow*

The direction of regional groundwater flow is influenced by the primary surface water features of the Rogue River and the Grand River.  Streamflow data from the USGS Gaging Station indicates that the Rogue River is a gaining

---

[2] https://secure1.state.mi.us/wellogic/Login.aspx?ReturnUrl= percent2fwellogic percent2fdefault.aspx



stream, acting as a groundwater discharge zone.  R&W/GZA interpolated regional groundwater flows based on the static groundwater level in the Wellogic - Statewide Wells GIS Data for Kent County (Michigan State University, 2005a through 2005d).  The regional groundwater contours also indicate regional groundwater flow pattern generally follows the topography, discharging to the Rogue River and the Grand River.

Based on the static water level data and the ground surface elevation data from USGS Digital Elevation Model GIS data downloaded from MGDL, the regional groundwater elevations were estimated, and groundwater contours interpolated for Area 19 and the larger Wolven/Jewell Study Area.  The groundwater flow pattern generally follows the topography in the region.  Overall groundwater flows from elevated areas where the highest amounts of recharge occur, discharging to the Rogue River as the dominant receiving surface water body which flows southward to the Grand River.  The combination of the Rogue River, which borders Area 19 to the east, as the controlling discharge feature and the topographical high in the Wellington Ridge neighborhood southwest of Area 19, groundwater flow from the Wellington Ridge area tends to occur in a radial pattern.  The predominant groundwater directions within the Wolven/Jewell Study Area are expected to be west-northwest, north-northeast, and east-southeast toward the Rogue River.

Static water levels were collected from the monitoring wells and the staff gages.  Groundwater and surface water elevations were calculated from the surveyed elevations of the top of casing for the monitoring wells or reference points for the staff gages. In addition, surface water elevations recorded at USGS Gaging Station No. 04118500 were also downloaded and converted to the same datum as the monitoring well survey.  See **Table 3** for the well installation information in the NKSA and **Table 4** for a summary of the static groundwater water level measurements.  Note these tables include information for NKSA as a whole, while only a portion of the data is relevant to Area 19.

In addition to the R&W/GZA-installed groundwater monitoring wells, EGLE also collected static water level data from the monitoring wells installed by EGLE during the November 2019 monitoring event and requested that NKLF collect and provide static water level data in November 2019.  In combination, the November 2019 static water level data provided the most complete set of static water levels and elevations for the NKSA.

For the locations where multiple wells were installed at different intervals, R&W/GZA grouped the wells into the shallow zone and deep zone by borehole lithologies, screen intervals, and static water elevations.  See **Table 3** for the well grouping designations.

Based on the November 2019 data set, groundwater elevation contours were interpolated from the static water level data.  See **Figure 2** for the groundwater elevation contours in the shallow zone and **Figure 3** for the deep zone.

As shown on **Figures 2** and **3**, groundwater in both the deep and shallow zones of the NKSA flows to the Rogue River.  The Wellington Ridge neighborhood is situated at or near a groundwater divide.  Groundwater predominantly flows from this area in three directions: northwest, northeast, and southeast.  The hydraulic gradient to the northeast appears to be slightly higher than the gradient to the northwest.

***Wolven/Jewell Study Area Groundwater Flow***

As shown on **Figure 2**, the shallow groundwater flow regime in the Wolven/Jewell Study Area is characterized by a general radial pattern from topographic highs toward the Rogue River as it surrounds much of the Wolven/Jewell Study Area and represents the primary groundwater discharge feature for the region.  There appears to be a groundwater divide that corresponds to a topographically elevated moraine in the Wellington Ridge neighborhood.  The divide is likely a primary recharge zone and appears oriented northeast to southwest.  The



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 6 of 14*

divide appears to extend across 10 Mile Road to the south and includes the NKLF.  Groundwater flow is predominantly to the northwest from the Wellington Ridge area across the Wolven/Jewell Study Area.  However, components of flow toward the northeast and east are evident in the Wolven Northeast area, and generally eastward toward Area 19.  Deep zone groundwater contours are similar to the shallow zone although the groundwater divide appears within the approximate north central portion of the Wolven/Jewell Study Area (WV-MW-5S/5D) west of the shallow groundwater flow divide by approximately 2,000 to 3,000 feet (**Figure 3**).  The deeper divide is based on a limited number of data points; however, the available head data indicates that the vertical component of flow could partially account for the wider distribution of PFAS impacts throughout the Study area.

***Area 19 Groundwater Flow***

In Area 19, the shallow groundwater flows to the east-northeast toward the Rogue River. The deeper groundwater contours show an overall east-northeast flow toward the Rogue River, with a small southeast component in the southeast corner of Area 19.  However, these contours are limited as there are minimal investigative monitoring wells within Area 19.  The contours are based on well information both inside and outside of Area 19.  As such, this is one of the data gaps identified in this CSM.  Site-specific hydraulic conductivity values for Area 19 and the larger Wolven/Jewell Study Area are not available; as such, Area 19-specific groundwater seepage velocity is not estimated.

2.06    PFAS DISTRIBUTION IN GROUNDWATER

***Distribution of PFAS in the Wolven/Jewell Study Area***

It is GZA's opinion that groundwater and residential well sampling completed since 2017 has identified two primary PFAS plumes within the Wolven/Jewell Study Area.  Groundwater samples collected from the monitoring wells across the Study Area in 2019 identified PFOA and PFOS as the primary PFAS compounds (approximately 26 percent and 57 percent of the total PFAS in monitoring well samples, respectively).  Note total PFAS analyte lists have varied between 14 and 23 (i.e., the EPA Method 537.1 14-analyte list and the 23 analytes included in the isotope dilution methodology under the most recent DoD QSM revision in effect at the time of sampling).  However, given that the percent of the total PFAS mass that is comprised of PFOA+PFOS is relatively high, the slight variations in the total PFAS due to the varied number of analytes is negligible.  Specifically, the analytes included on the 23 list that are not on the 14 list (i.e., 9 different compounds) comprise approximately 8 percent of the total PFAS in the monitoring well samples.  For consistency in the mapping, the total PFAS presented on **Figure 8** are calculated from the sum of the 12 PFAS compounds that are common between EPA Method 537.1 and the isotope dilution, DoD QSM methodology.  However, the total PFAS values used throughout the remainder of this RAP and associated documents are reported as full totals of either the 14 or 23 analytes.

PFAS analytical data from the groundwater monitoring wells, and residential water well samples collected until December 2019 were combined and used for the interpolation of isoconcentration maps for total PFAS (**Figure 8**), and PFOA+PFOS **(Figure 9)**. Where data from multiple sampling depths or sampling events are available at one location, the maximum concentrations were used during interpolation.  It is important to note that the isoconcentration maps were geostatistically interpolated from spatially distributed point data, therefore they may overestimate the concentrations or extents in areas where data points were relatively sparse.  As implied by the method, the isoconcentration maps are estimations only and are not intended to represent measured or true conditions.



Given the mobility of PFAS in groundwater, the migration and distribution in the Study Area is expected to correlate strongly to the groundwater flow pattern.  Based on available data, it appears that there are two potential PFAS source areas in the primary Study Area:

1. The Wellington Ridge neighborhood.  Note that GZA's investigation of this area and review of available data did not yield evidence of waste material.

2. The NKLF, where PFAS impacts do exist and a reported landfill underdrain system previously discharged to the northwest trending drainage feature that discharges under 10 Mile Road then northwest toward US-131.  Both the underdrain discharge and groundwater underlying the NKLF could migrate into the Study Area and contribute to PFAS in residential wells.

The PFOA+PFOS isoconcentration map (**Figure 9**) suggests radial migration from the groundwater divide, east-northeast toward Wolven Northeast, 12 Mile Road and Summit Avenue areas, northwest across US-131 toward the Rogue River, and to the south-southeast into the North Childsdale area.  Based on the groundwater flow evaluation; the PFOA+PFOS-impacted groundwater is expected to continue migrating along preferential flow paths primarily controlled by a complex depositional environment, established surface drainage and surface water features as well as topography toward the Rogue River.

### Distribution of PFAS in Area 19

Within Area 19, PFOS+PFOA concentrations above 10 ng/L have been identified in approximately 20 percent of the drinking water wells sampled (see **Table 2**), but the PFOA+PFOS concentrations were less than both 8 ng/L (PFOA) and 16 ng/L (PFOS) except in six locations.  The majority of the residential wells (63 percent) in Area 19 did not contain detectable PFOA+PFOS.

**Table 5**, below, summarizes the detections, maximum concentration, and frequency of detection in groundwater samples collected in Area 19 for PFOA and PFOS analytes.  Analytical data for the residential wells in Area 19 are provided in **Table 2**, and PFAS analytical results for the samples collected from the Study Area in 2019 are provided in **Table 6**.  **Figures 8** and **9** depict total PFAS (12 compounds as previously discussed) and PFOA+PFOS in the Wolven/Jewell Study Area near Area 19, respectively.

**Table 5: Summary of PFOA, PFOS and Combined PFOA+PFOS Data in Groundwater
2019 Area 19 Quarterly Monitoring Well Sampling**

| Compound | Total Samples | Number of Detections | Number of Exceedances | Maximum Conc. (µg/L) | Threshold Value (µg/L) | Basis for Value[1] |
|---|---|---|---|---|---|---|
| PFOA | 30 | 11 | 6 | 0.54 | 0.008 | DWC |
| PFOS | 30 | 6 | 3 | 1.0 | 0.016 | DWC |
| Combined PFOA+PFOS | 30 | 11 | 6 | 1.11 | 0.010 | CD Value[2] |

1. Discussion of criterion applicability is included in Section 2.07.
2. The listed CD value is not a state-wide criterion, but rather a negotiated value from the CD.  There are currently no applicable criteria or regulations establishing 10 ng/L PFOA+PFOS

Vertically, the residential water wells in Area 19 appear to be screened at a deeper elevation than monitoring well WV-MW-14D where PFOA+PFOS was detected at concentrations greater than the Part 201 Drinking Water Criteria of 8 ng/L and 16 ng/L (PFOA and PFOS, respectively) but shallower than WV-MW-12D which has not had detected concentrations of PFOA or PFOS, as shown in both cross-sections A-A' and B-B'.  The migration of PFAS and PFOA+PFOS within Area 19 remains to be further evaluated.



Data gaps are described in **Section 2.08**, and data collection to resolve the gaps is discussed in **Section 3.0**.

<u>3-Dimensional Representation of PFAS in Area 19</u>

Because only four monitoring well clusters (two installed by R&W/GZA and two installed by EGLE) are in Area 19, a 3-dimensional representation of PFAS is not practicable at this time.  The possibility of 3-dimensional representation will be evaluated once the data proposed in **Section 3.0** are collected.

2.07    EXPOSURE PATHWAYS – APPLICABLE PART 201 CLEANUP CRITERIA AND CD ACTION LEVELS

The residents in Area 19 who use groundwater for drinking water are potential receptors of PFOA+PFOS exposure via groundwater ingestion. Therefore, based on EGLE's Part 201 administrative rules, the applicable Part 201 groundwater cleanup criterion for Area 19 is the Part 201 Generic Groundwater Cleanup Criteria Protective of Drinking Water for Residential Land Uses (DWC), which is protective of human health from being exposed to groundwater via ingestion.

For PFAS compounds, Michigan only has Part 201 cleanup criteria for PFOS and PFOA. In addition, Section 7.1 of the CD requires preventing exposure to PFOA+PFOS concentration in excess of 10 ng/L as one of the performance objectives.  These are summarized in the following table.  Note that the listed CD value is not a state-wide criterion, but rather a negotiated value in the CD.  There are currently no applicable federal or State regulations establishing 10 ng/L as the groundwater cleanup criterion for PFOA+PFOS.

| Compound | Threshold Value (µg/L) | Basis for Value |
|---|---|---|
| PFOA | 12 | GSI |
| PFOS | 0.012 | GSI |
| PFOA | 0.008 | DWC |
| PFOS | 0.016 | DWC |
| Combined PFOA+PFOS | 0.010 | CD Value |

The GSI pathway for PFAS and PFOA+PFOS is addressed in a separate RAP submitted to EGLE in September2020 (R&W/GZA, 2020).

Based on the Part 201 cleanup criteria and the CD requirements, the project action levels for PFOA + PFOS concentrations are set to be 10 ng/L combined, 8 ppt for PFOA, and 16 ppt for PFOS.  The project objectives are to monitor possible migration of PFAS/PFOA+PFOS to Area 19 and evaluate if Area 19 receptors are potentially exposed to PFOA+PFOS above 10 ng/L via groundwater ingestion, and to define the horizontal and vertical extent of PFAS in Area 19.

2.08    DATA GAPS

Based on the current understanding of the CSM and the above discussions, the following data gaps are identified:

- Groundwater elevation and groundwater flow patterns within Area 19;

- Potential for PFOA+PFOS-, PFAS-impacted groundwater in the shallow and deep zones migrating to Area 19; and,

- Depth to bedrock within Area 19.



Case 1:18-cv-00039-JTN-SJB    ECF No. 180-3,  PageID.2722    Filed 02/20/26    Page 14 of 71

June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 9 of 14*

R&W/GZA has identified the following areas within Area 19 where additional data is needed to further characterize the plume, meet the project objectives, and address the data gaps:

- North of 12 Mile Road and west of the Rogue River;

- In the central and eastern portions of Area 19 (near the WV-MW-12 well cluster);

- In the southern and south-central portion of Area 19 (near the WV-MW-14 well cluster); and

- In the western portion of Area 19 (east of US-131).

## 3.0 PROPOSED STATEMENT OF WORK

The following provides a summary of the proposed investigation, based on the identified data gaps.  The proposed sampling locations are shown on **Figure 10**.  Actual monitoring well locations may vary slightly from the proposed locations during installation.  While the target locations for the well clusters are shown, limitations for access on private properties, site conditions, and utilities may require moving monitoring well locations.

- To monitor for migration from the Wellington Ridge area (Area 7) toward Area R-1 (19), four monitoring well locations, Area19-MW-13, Area19-MW-14, Area19-MW-15, and Area19-MW-16, are proposed.  Existing monitoring well clusters WV-MW-14 and WV-MW-12 will be included as part of the monitoring network for Area R-1 (19).

- Three remedial investigation well cluster locations (Area19-MW-1, Area19-MW-2, and Area19-MW-10) are proposed immediately downgradient of the potential groundwater mound near the southwestern corner of Area R-1 (19).  The purpose is to further evaluate the PFOA+PFOS extent and groundwater elevations in this area and the PFAS distribution east of the potential groundwater mound.  Currently, one nested well set (MW-WV-14S/14D) has been installed east of this area.  Area19-MW-10, Area19-MW-1 and Area19-MW-2 are proposed north, northeast and south of MW-WV-14S/14D (northeast and southeast of the potential mound) to assess downgradient PFAS concentrations and groundwater elevations.

- Two additional monitoring well clusters (Area19-MW-8 and Area19-MW-9) are proposed west-northwest, and north of the intersection of 11 Mile Road and Wolven to provide detection monitoring for the downgradient area, north and northwest of that area.  Groundwater contours indicate potential migration from the groundwater mound area to the north.  These monitoring well clusters will also provide better understanding of groundwater elevations and groundwater flow north and northwest of the apparent groundwater mound.

- Two remedial investigation well cluster locations (Area19-MW-3 and Area19-MW-4) are proposed near Whirlwind Road to further evaluate the PFOA+PFOS extent (PFOA+PFOS plume width).

- Three additional remedial investigation well cluster locations (Area19-MW-6 and Area19-MW-7) are proposed northwest and north of the estimated 10 ppt PFOA+PFOS contour in the east side of Area R-1 (19).  The purpose is to further delineate the extent of PFOA+PFOS in the area.   Based on current information, Area19-MW-6 and Area19-MW-7 are also perimeter monitoring wells for the north and west edges of the PFOA+PFOS plume.

- Three additional remedial investigation well cluster locations (Area19-MW-5, Area19-MW-11 and Area19-MW-12) are proposed near Summit Avenue.  The purpose of these wells is to further characterize the PFOA+PFOS plume in the area.

The combination of groundwater monitoring, institutional controls (groundwater use ordinance), and filters (as required) are designed to protect Area 19 residents from unacceptable exposure to PFOA + PFOS in drinking water.



In addition to groundwater monitoring proposed in this RAP, additional residential well resampling is proposed (see separate residential well sampling RAP submitted September 2020).  If a residential well exceeds 10 ng/L PFOA + PFOS, or applicable criteria, the CD requires that Wolverine provide a drinking water filter, and further requires that Plainfield and Algoma Townships adopt groundwater use ordinances that mandate use and maintenance of these filters.

## 4.0 INVESTIGATION METHODOLOGY

Relevant tasks performed under this RAP will be completed in accordance with the most recent revision of the QAPP prepared for Wolverine by R&W/GZA.

The proposed well cluster locations will be drilled using either hollow-stem auger or rotosonic methods in accordance with SOPs A03 through A06 of the QAPP.  When possible, the initial boring at each location will be drilled to the top of bedrock or upon refusal.  The borehole terminal depth will also be evaluated based on the depths of adjacent water wells and the presence of confining strata.

As the initial borings are drilled at each location, vertical aquifer profiling samples will be collected for PFAS analysis from water-bearing and permeable formation(s) at an interval of 10 feet.  Vertical Aquifer Profiling will be completed in accordance with *SOP A25, Vertical Aquifer Profiling* included in the QAPP.  The turn-around time for laboratory samples will be approximately three weeks.

Well installation depths are not predetermined.  Based on the profiling data, encountered geology, and nearby drinking water well elevations, R&W/GZA will determine the depth(s) of wells installed at each nest location.  The monitoring wells will be developed in accordance with *SOP A13, Well Development* in the QAPP.  Upon completion, the wells will also be surveyed by a licensed surveyor.

## 5.0 SAMPLING AND ANALYTICAL PROCEDURES

This section provides a generalized SAP for the Area 19 monitoring well sampling. Specific information regarding sampling procedures and analytical methods is provided in the site-specific QAPP.

Wells will be sampled as follows:

| Well Type | Initial Sampling Post Installation/ Development (at least 2 weeks post development) | Annual Sampling Until Substantial Completion of Perimeter Well Network* | Quarterly sampling For One Year Once Perimeter Well Network is Substantially Complete* |
|---|---|---|---|
| Perimeter Wells** | X | X | X |
| RI Wells | X | | |

\*  Substantial Completion will be agreed upon by R&W/GZA and EGLE.
\*\*Perimeter wells are defined as the wells installed at the perimeter of areas where municipal water will be installed. For perimeter wells only, after four quarters of sampling, the wells will be tied into the Perimeter Well SOW and the long-term monitoring plan will be included with those wells.

The sampling will be conducted using methods established in SOPs A14, A15, A16, and B01 of the QAPP.  The samples will be analyzed using DoD QSM 5.3 guidelines for PFAS by isotope dilution methodology.



## 5.01    SAMPLING LOCATIONS

As discussed in **Section 3.0**, the following monitoring well locations are proposed:

| Grouping/Area | Well Nomenclature |
|---|---|
| Existing | MW-WV-14S/14D, WV-MW-12S/12M/12D |
| Evaluate groundwater flow direction further in Area 19 | Area19-MW-1, Area19-MW-2, Area19-MW-10, |
| Evaluate groundwater flow and monitor potential migration into Area 19 | Area19-MW-13, Area19-MW-14, Area19-MW-15 and Area19-MW-16 |
| Delineation of extent of Wolven/Jewell Plume in the east and southeast portions of Area 19 | Area19-MW-8, Area19-MW-9, Area19-MW-5, Area19-MW-11 and Area19-MW-12 |
| Delineation of extent of Wolven/Jewell Plume in the central portion of Area 19 | Area19-MW-3 and Area19-MW-4 |
| Delineation of extent of Wolven/Jewell Plume in the northern portion of Area 19 | Area19-MW-6 and Area19-MW-7 |

## 5.02    SAMPLE COLLECTION AND LABELING

Samples will be collected for PFAS analysis following the methods summarized in **Section 4.0** and detailed in the sampling SOPs for Groundwater Monitoring Wells (SOP A16; Low Flow Sampling). Detailed field and laboratory requirements are provided in the site-specific QAPP.

Sample identification will consist of nomenclature that includes the unique location identification (see reference table above).  If applicable, sample identification for each sample will be repeated for each sampling event, with consistent spelling.

To prevent misidentification of samples, legible labels will be affixed to each sample container.  The labels will be sufficiently durable to remain legible even when wet.  At a minimum, the labels will contain the following information:

- Location ID;
- Name or initials of collector; and
- Date and time of collection.

## 5.03    SAMPLE SHIPPING

Sample bottles will be placed into the cooler and packed with double-bagged wet ice immediately following collection.  Packing material will be used as necessary.  A temperature blank will be placed in the cooler prior to shipment.  The cooler shall be addressed to the appropriate laboratory and dispatched as soon as practical to ensure timely arrival.

## 5.04    ANALYTICAL METHOD AND PARAMETERS

PFAS will be analyzed using DoD QSM 5.3 guidelines for PFAS by isotope dilution methodology. The analyte list will include the 28 PFAS compounds specified by EGLE, and reporting limits are provided in Table A.7.7 of the project specific QAPP.



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 12 of 14*

**6.0 DATA QUALITY ASSURANCE AND CONTROL**

The following field quality control samples will be collected at a rate of one per 20 samples in accordance with the project specific QAPP: Field blanks, field duplicates, and MS/MSDs.

- Field blanks will be collected by pouring laboratory-supplied, certified PFAS-free water into a sample container at the point of sample collection. The purpose of field blanks is to assess potential contamination at the sample point.

- Field duplicates will be collected by filling one additional sample container with water from the sample point. The purpose of field duplicates is to assess variability in sample composition. Field duplicates are not intended to be blind duplicates.

- MS/MSD will be collected by filling two additional sets of sample bottles with water from the sample point. MS/MSD analyses are conducted by the analytical laboratory after samples have been collected and submitted. Analysis of known concentrations of analytes spiked in the MS/MSD samples indicate if matrix interference effects are occurring.

- QA/QC samples will be collected using the methods described in **Section 5.0** and the SOPs in the site-specific QAPP. Samples will be labeled described in **Section 5.0.** The location of QA/QC samples will be entered into the Monitoring Checklist. QA/QC samples will be analyzed using the same analytical methods used for the primary sample.

**7.0 INVESTIGATION DERIVED WASTE**

Soil cuttings will be containerized and transported to the HSDS property for staging/storage until off-site treatment/disposal or other approved handling can be arranged. The monitoring well development and purge water will be managed as follows:

- For locations where PFAS concentrations are below Part 201 GRCC, the water can be discharged to the ground surface in accordance with EGLE interoffice communication regarding purge-water disposal from well sampling and development (EGLE, 1999).

- For locations where PFAS concentrations are unknown or known to exceed Part 201 GRCC, the water will be disposed of appropriately in accordance with the EGLE interoffice communication regarding purge water disposal from well sampling and development (EGLE, 1999), and not discharged to the ground surface.



June 18, 2020, Revised December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 13 of 14*

## 8.0 ANTICIPATED SCHEDULE

The schedule for monitoring well installation will depend greatly on R&W/GZA's ability to procure access to the desired locations and the potential impact of coronavirus disease 2019 (COVID-19).  The schedule for installation of the well cluster locations will depend on R&W/GZA's ability to obtain access to the desired locations or proximate alternate locations.  The following table outlines R&W/GZA's current estimates of the steps and approximate timeframes for the tasks in this RAP (upon EGLE approval).

| Task | Estimated Timeframe per Location |
| --- | --- |
| Access | 1 to 3 months |
| Initial Drilling | 2 to 3 weeks |
| VAP analysis | 3 weeks |
| Monitoring Wells Installation | 1 to 2 weeks |
| Development Wait Time | 2 weeks |
| First Groundwater Sampling | 1 week |
| First Laboratory Analysis | 3 weeks |

Assuming one month per location, R&W/GZA estimates this RAP will require 16 months to complete drilling, vertical aquifer profiling, and monitoring well installation.  This will be completed in conjunction with the other RAPs submitted under the CD.  R&W/GZA will coordinate with EGLE to prioritize drilling locations if access is obtained for multiple locations throughout the RAPs simultaneously.  Because access will likely be obtained piecemeal, the actual well installation schedule will likely exceed six months.

Following the full year of quarterly sampling of the well network, R&W/GZA will evaluate the data in consultation with EGLE and determine appropriate next steps.

## 9.0 REFERENCES

Apple, Beth A. and Howard W. Reeves. 2007. *Summary of Hydrogeologic Conditions by County for the State of Michigan*. https://pubs.usgs.gov/of/2007/1236/pdf/OFR2007-1236.pdf.

Farrand, W.R. 1982. *Quaternary Geology of Michigan.* http://www.michigan.gov/documents/deq/1982_Quaternary_Geology_Map_301467_7.pdf.

Interstate Technology Regulatory Council. 2020.  5 Environmental Fate and Transport Processes.  https://pfas-1.itrcweb.org/5-environmental-fate-and-transport-processes/#5_3.

Michigan Department of Environment, Great Lakes, and Energy, 2019a. 120th Avenue PFAS Study Area. Downloaded on June 2, 2020 from https://www.miottawa.org/pfas/pdfs/MDEQ_MDHHS_120th%20Avenue%20PFAS%20presentation_0208 2019.pdf.

Michigan Department of Environment, Great Lakes, and Energy. 2019b.  *Michigan's Major Watersheds – Subbasins*.  Retrieved June 2, 2020 from http://gis-michigan.opendata.arcgis.com/datasets/midnr::major-watersheds-subbasins.

Michigan Department of Environmental Quality. 1987. *Bedrock Geology Map of Michigan*. 1:500,000 scale. https://www.michigan.gov/documents/deq/1987_Bedrock_Geology_Map_301466_7.pdf.



June 18, 2020, Reviseed December 18, 2020
**Area 19 Response Activity Plan**
Kent County, Michigan
File No. 16.0062961.10
*Page 14 of 14*

Michigan State University. 2015. Groundwater Inventory and Mapping Project. Michigan Glacial Landsystems.

Michigan State University. 2005, June 30. Groundwater Inventory and Mapping Project. Estimate of Annual Groundwater Recharge. (Michigan State University, 2005)

R&W/GZA, 2020, *Groundwater-Surface Water Interface (GIS) Response Action Plan, North Kent Study Area*, April 2020.

Stramel, G.J., C.O. Wisler, and L.B. Laird. 1954. *Water Resources of the Grand Rapids Area, Michigan.* https://pubs.usgs.gov/circ/1954/0323/report.pdf.

Western Michigan University. 1981. Hydrogeologic Atlas of Michigan: U.S. Environmental Protection Agency Underground Injection Control Program. Kalamazoo, Michigan, United States of America.

**TABLES**

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 4
See Page 4 for Notes

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410626300011 | 3409 11 MILE RD NE | VACANT | NA |
| Area R-1 (19) | 410635100023 | 3500 11 MILE RD NE | SAMPLED BY R&W/GZA | 706-695 |
| Area R-1 (19) | 410635100005 | 3530 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300021 | 3535 11 MILE RD NE | SAMPLED BY R&W/GZA | 806-802 |
| Area R-1 (19) | 410626300022 | 3599 11 MILE RD NE | SAMPLED BY R&W/GZA | 694-682 |
| Area R-1 (19) | 410635201012 | 3616 11 MILE RD NE | SAMPLED BY R&W/GZA | 686-682 |
| Area R-1 (19) | 410626400005 | 3617 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626400004 | 3651 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626400009 | 3749 11 MILE RD NE | SAMPLED BY R&W/GZA | 618-608 |
| Area R-1 (19) | 410635226001 | 3820 11 MILE RD NE | SAMPLED BY R&W/GZA | 718-713 |
| Area R-1 (19) | 410626400010 | 3883 11 MILE RD NE | VACANT | NA |
| Area R-1 (19) | 410635227001 | 3900 11 MILE RD NE | SAMPLED BY R&W/GZA | 587-552 |
| Area R-1 (19) | 410635227003 | 3990 11 MILE RD NE | SAMPLED BY R&W/GZA | 716-706 |
| Area R-1 (19) | 410636101008 | 3994 11 MILE RD NE | VACANT | NA |
| Area R-1 (19) | 410636101010 | 4010 11 MILE RD NE | SAMPLED BY R&W/GZA | 693-688 |
| Area R-1 (19) | 410636101011 | 4080 11 MILE RD NE | SAMPLED BY R&W/GZA | 742-737 |
| Area R-1 (19) | 410625351002 | 4099 11 MILE RD NE | SAMPLED BY R&W/GZA | 719-714 |
| Area R-1 (19) | 410625351003 | 4145 11 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410636101007 | 4170 11 MILE RD NE | SAMPLED BY R&W/GZA | 701-696 |
| Area R-1 (19) | 410625100038 | 4020 12 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100061 | 4050 12 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100060 | 4100 12 MILE RD NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100022 | 4150 12 MILE RD NE | SAMPLED BY R&W/GZA | 691-687 |
| Area R-1 (19) | 410626400011 | 9351 ALSHIRE FARMS DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100042 | 9915 BRADLEY DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100043 | 9920 BRADLEY DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200037 | 9787 DEER TRL NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200026 | 9790 DEER TRL NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200024 | 9798 DEER TRL NE | SAMPLED BY R&W/GZA | 690-685 |
| Area R-1 (19) | 410626200030 | 9799 DEER TRL NE | SAMPLED BY R&W/GZA | 719-709 |
| Area R-1 (19) | 410626200035 | 9820 DEER TRL NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410626200034 | 9831 DEER TRL NE | SAMPLED BY R&W/GZA | 711-706 |
| Area R-1 (19) | 410626200036 | 9859 DEER TRL NE | SAMPLED BY R&W/GZA | 693-681 |
| Area R-1 (19) | 410626300001 | 9410 ELSTNER AVE NE | VACANT | NA |
| Area R-1 (19) | 410625100029 | 4350 RIVERWATCH RD NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100028 | 4320 RIVERWATCH RD NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100026 | 4325 RIVERWATCH RD NE | VACANT | NA |
| Area R-1 (19) | 410625100027 | 4355 RIVERWATCH RD NE | NA | NA |
| Area R-1 (19) | 410625451001 | 9220 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625376003 | 9300 SUMMIT AVE NE | SAMPLED BY OTHERS | 695-685 |
| Area R-1 (19) | 410625376002 | 9320 SUMMIT AVE NE | SAMPLED BY OTHERS | 593-583 |
| Area R-1 (19) | 410625376001 | 9350 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326008 | 9380 SUMMIT AVE NE | SAMPLED BY OTHERS | 676-671 |
| Area R-1 (19) | 410625326006 | 9450 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326005 | 9490 SUMMIT AVE NE | SAMPLED BY OTHERS | 661-651 |
| Area R-1 (19) | 410625326004 | 9530 SUMMIT AVE NE | SAMPLED BY OTHERS | 668-658 |
| Area R-1 (19) | 410625326003 | 9552 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326002 | 9558 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |

R&W/GZA
6/17/2020

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 2 of 4
See Page 4 for Notes

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410625326001 | 9564 SUMMIT AVE NE | SAMPLED BY OTHERS | 637-633 |
| Area R-1 (19) | 410625100044 | 9610 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100045 | 9620 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100048 | 9630 SUMMIT AVE NE | SAMPLED BY OTHERS | 690-683 |
| Area R-1 (19) | 410625100025 | 9740 SUMMIT AVE NE | SAMPLED BY OTHERS | 687-683 |
| Area R-1 (19) | 410625100036 | 9796 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100072 | 9800 SUMMIT AVE NE | SAMPLED BY OTHERS | 674-669 |
| Area R-1 (19) | 410625100071 | 9908 SUMMIT AVE NE | SAMPLED BY OTHERS | 641-636 |
| Area R-1 (19) | 410625100065 | 9924 SUMMIT AVE NE | SAMPLED BY OTHERS | 676-670 |
| Area R-1 (19) | 410625100062 | 9958 SUMMIT AVE NE | SAMPLED BY OTHERS | 691-686 |
| Area R-1 (19) | 410636101013 | 9105 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 742-738 |
| Area R-1 (19) | 410636101014 | 9111 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410636101012 | 9115 SUMMIT AVE NE | VACANT | NA |
| Area R-1 (19) | 410636101003 | 9145 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 594-589 |
| Area R-1 (19) | 410636101002 | 9185 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625376004 | 9200 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625351001 | 9391 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 675-670 |
| Area R-1 (19) | 410625401001 | 9400 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625326007 | 9410 SUMMIT AVE NE | NA | NA |
| Area R-1 (19) | 410625315003 | 9489 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 658-654 |
| Area R-1 (19) | 410625315002 | 9545 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625315001 | 9555 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 705-700 |
| Area R-1 (19) | 410625100074 | 9605 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100073 | 9617 SUMMIT AVE NE | VACANT | NA |
| Area R-1 (19) | 410625100032 | 9737 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100031 | 9881 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100057 | 9887 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 677-672 |
| Area R-1 (19) | 410625100068 | 9900 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100056 | 9905 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 651-641 |
| Area R-1 (19) | 410625100058 | 9907 SUMMIT AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100067 | 9910 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100020 | 9911 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 687-683 |
| Area R-1 (19) | 410625100069 | 9916 SUMMIT AVE NE | VACANT | NA |
| Area R-1 (19) | 410625100064 | 9920 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625100023 | 9933 SUMMIT AVE NE | SAMPLED BY R&W/GZA | 684-679 |
| Area R-1 (19) | 410625100063 | 9940 SUMMIT AVE NE | SAMPLED BY OTHERS | NA |
| Area R-1 (19) | 410625301007 | 4090 TRADEWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301008 | 4144 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 710-690 |
| Area R-1 (19) | 410625301006 | 4155 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410625301009 | 4158 TRADEWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301010 | 4164 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 640-630 |
| Area R-1 (19) | 410625301005 | 4167 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 688-678 |
| Area R-1 (19) | 410625301011 | 4168 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 579-568 |
| Area R-1 (19) | 410625301012 | 4172 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 685-675 |
| Area R-1 (19) | 410625301004 | 4175 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 706-696 |
| Area R-1 (19) | 410625301013 | 4176 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 689-679 |
| Area R-1 (19) | 410625301003 | 4183 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301014 | 4184 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 700-690 |
| Area R-1 (19) | 410625301002 | 4189 TRADEWIND DR NE | SAMPLED BY R&W/GZA | 697-687 |

R&W/GZA
6/17/2020

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 3 of 4
See Page 4 for Notes

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410625301001 | 4195 TRADEWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200009 | 3640 VERSCHEL DR NE | SAMPLED BY R&W/GZA | 635-622 |
| Area R-1 (19) | 410626200011 | 3725 VERSCHEL DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626200012 | 3800 VERSCHEL DR NE | SAMPLED BY R&W/GZA | 703-698 |
| Area R-1 (19) | 410625301040 | 3823 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 700-690 |
| Area R-1 (19) | 410625301039 | 3826 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 701-691 |
| Area R-1 (19) | 410625301038 | 3830 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 719-709 |
| Area R-1 (19) | 410625301037 | 3848 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 718-708 |
| Area R-1 (19) | 410625301041 | 3855 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 704-694 |
| Area R-1 (19) | 410625301036 | 3862 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 715-705 |
| Area R-1 (19) | 410625301042 | 3869 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301035 | 3870 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 709-699 |
| Area R-1 (19) | 410625301034 | 3882 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 712-702 |
| Area R-1 (19) | 410625301043 | 3885 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 698-688 |
| Area R-1 (19) | 410625301033 | 3900 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 701-691 |
| Area R-1 (19) | 410625301044 | 3909 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 697-687 |
| Area R-1 (19) | 410625301045 | 3913 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 699-689 |
| Area R-1 (19) | 410625301032 | 3914 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301046 | 3921 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301031 | 3926 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 705-695 |
| Area R-1 (19) | 410625301030 | 3938 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 696-686 |
| Area R-1 (19) | 410625301047 | 3945 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 691-681 |
| Area R-1 (19) | 410625301029 | 3950 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 692-682 |
| Area R-1 (19) | 410625301048 | 3963 WHIRLWIND DR NE | SAMPLED BY OTHERS | 707-697 |
| Area R-1 (19) | 410625301028 | 3966 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410625301049 | 3975 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 693-688 |
| Area R-1 (19) | 410625301027 | 3980 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 701-691 |
| Area R-1 (19) | 410625301050 | 3983 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 694-684 |
| Area R-1 (19) | 410625301051 | 3989 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 693-683 |
| Area R-1 (19) | 410625301052 | 3991 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 691-681 |
| Area R-1 (19) | 410625301026 | 3998 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301053 | 4011 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 689-679 |
| Area R-1 (19) | 410625301025 | 4020 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 718-708 |
| Area R-1 (19) | 410625301054 | 4029 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 678-668 |
| Area R-1 (19) | 410625301024 | 4036 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 697-687 |
| Area R-1 (19) | 410625301023 | 4050 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 712-702 |
| Area R-1 (19) | 410625301022 | 4064 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 708-698 |
| Area R-1 (19) | 410625301055 | 4065 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301021 | 4078 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301056 | 4079 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 720-710 |
| Area R-1 (19) | 410625301057 | 4095 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 699-689 |
| Area R-1 (19) | 410625301020 | 4096 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 702-692 |
| Area R-1 (19) | 410625301019 | 4112 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625301058 | 4117 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 714-704 |
| Area R-1 (19) | 410625301018 | 4124 WHIRLWIND DR NE | NO RESPONSE TO SAMPLING REQUEST | 673-663 |
| Area R-1 (19) | 410625301059 | 4125 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 696-686 |
| Area R-1 (19) | 410625301060 | 4139 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 711-701 |
| Area R-1 (19) | 410625301017 | 4140 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 665-655 |
| Area R-1 (19) | 410625301016 | 4154 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 704-694 |

R&W/GZA
6/17/2020

**TABLE 1**

PARCEL LIST AND WELL SCREEN INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

| Area | PPN | Address | Note | Well Screen Elevation (feet) |
|------|-----|---------|------|------------------------------|
| Area R-1 (19) | 410625301061 | 4155 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 722-712 |
| Area R-1 (19) | 410625301015 | 4168 WHIRLWIND DR NE | SAMPLED BY R&W/GZA | 694-684 |
| Area R-1 (19) | 410626300019 | 9300 WINZER CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300020 | 9269 WINZER CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300025 | 9313 WINZER CT NE | VACANT | NA |
| Area R-1 (19) | 410626300026 | 9322 WINZER CT NE | VACANT | NA |
| Area R-1 (19) | 410626300023 | 9345 WINZER CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300024 | 9350 WINZER CT NE | VACANT | NA |
| Area R-1 (19) | 410626300031 | 9244 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 703-696 |
| Area R-1 (19) | 410626300016 | 9280 WOLVEN AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626300009 | 9300 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 788-784 |
| Area R-1 (19) | 410626300008 | 9350 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 565-558 |
| Area R-1 (19) | 410626300028 | 9400 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 549-526 |
| Area R-1 (19) | 410626300014 | 9524 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 708-703 |
| Area R-1 (19) | 410626300015 | 9550 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 705-700 |
| Area R-1 (19) | 410626300003 | 9590 WOLVEN AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626100014 | 9612 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 776-772 |
| Area R-1 (19) | 410626100016 | 9620 WOLVEN AVE NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410626100043 | 9680 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 778-773 |
| Area R-1 (19) | 410626100033 | 9684 WOLVEN AVE NE | VACANT | NA |
| Area R-1 (19) | 410626200010 | 9688 WOLVEN AVE NE | VACANT | NA |
| Area R-1 (19) | 410626100058 | 9691 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 795-785 |
| Area R-1 (19) | 410626100059 | 9693 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 694-686 |
| Area R-1 (19) | 410626100048 | 9715 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 702-697 |
| Area R-1 (19) | 410626100051 | 9740 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 791-786 |
| Area R-1 (19) | 410626100049 | 9754 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 775-765 |
| Area R-1 (19) | 410626100034 | 9766 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 713-708 |
| Area R-1 (19) | 410626100032 | 9776 WOLVEN AVE NE | VACANT | NA |
| Area R-1 (19) | 410626100029 | 9789 WOLVEN AVE NE | SAMPLED BY R&W/GZA | 690-686 |
| Area R-1 (19) | 410625100053 | 4100 WRENS WAY CT NE | SAMPLED BY R&W/GZA | 623-613 |
| Area R-1 (19) | 410625100049 | 4101 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100050 | 4117 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100051 | 4133 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |
| Area R-1 (19) | 410625100052 | 4159 WRENS WAY CT NE | SAMPLED BY R&W/GZA | NA |

**Notes:**

1. Well screen elevations provided in feet above mean sea level, North American Vertical Datum of 1988 (NAVD 88). Well screen elevations were calculated using well information provided by the State of Michigan's Wellogic database and ground surface elevations of the center of the PPN generated from LiDAR data provided by Kent County. Elevations are rounded to the nearest foot.
2. "NA" indicates not available.

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water³ | MCL² | CD Value⁴ | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPN** | | | | 410635100023 | 410626300022 | 410626300031 | 410626300031 | 410626300016 | 410626300009 | 410626300008 | 410635100005 | 410626300021 | 410626300020 | 410626300023 | 410626300019 | 410625100062 | 410625326005 | 410625100045 | 410625326002 |
| **Address** | | | | 3500 11 MILE RD NE | 3599 11 MILE RD NE | 9244 WOLVEN AVE NE | 9244 WOLVEN AVE NE | 9280 WOLVEN AVE NE | 9300 WOLVEN AVE NE | 9350 WOLVEN AVE NE | 3530 11 MILE RD NE | 3535 11 MILE RD NE | 9269 WINZER CT NE | 9345 WINZER CT NE | 9300 WINZER CT NE | 9958 SUMMIT AVE NE | 9490 SUMMIT AVE NE | 9620 SUMMIT AVE NE | 9558 SUMMIT AVE NE |
| **Sample Name** | | | | 3500 11 Mile Rd NE | 3599 11 Mile Rd NE | 9260 Wolven Ave | 9270 Wolven Ave | 9280 Wolven Ave | 9300 Wolven Ave | 9350 Wolven Ave | 3530 11 Mile NE | 3535 11 Mile NE | 9269 11 Mile NE | 3541 Winzer Ct | 3599 11 Mile Rd NE | WR1712040920 MK | WR1712040940 MK | WR1712041005 MK | WR1712041035 MK |
| **Matrix** | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| **Laboratory ID** | | | | K1712649-012 | K1712649-013 | K1712649-006 | K1712649-007 | K1712649-009 | K1712649-010 | | K1712639-009 | K1712639-011 | K1712639-008 | K1712651-001 | K1712947-008 | 1701862-01 | 1701862-02 | 1701862-03 | 1701862-05 |
| **Sample Date** | | | | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/17/2017 | 11/20/2017 | 11/20/2017 | 11/20/2017 | 11/20/2017 | 11/30/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0077 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.034 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | | | | | | | - | | | | | | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | 0.011 | <0.0043 | <0.0043 | <0.0041 | 0.012 | 0.0147 | 0.0247 | 0.00655 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorodecanoic acid (PFDOA) | NCL | NA | NA | | | | | | | | | | | | | <0.00277 | <0.00762 | <0.00741 | <0.00762 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.00254 | <0.00254 | 0.00261 | <0.00254 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.0752 | 0.00418 | 0.021 | 0.00206 |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | 0.006 | <0.0043 | <0.0043 | <0.0041 | 0.0752 | 0.00418 | 0.021 | 0.00206 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0088 | <0.0088 | <0.009 | <0.0086 | <0.0088 | <0.0088 | <0.0086 | <0.0087 | <0.0087 | <0.0086 | <0.0087 | <0.0081 | 0.00153 | 0.00142 | 0.00235 | <0.00254 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.00204 | 0.00062 | 0.00421 | <0.00254 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | 0.003 | <0.00254 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | 0.006 | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 0.008 | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | 0.003 | <0.00254 |
| *Perfluorooctanesulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0018 | <0.0018 | <0.0018 | <0.0017 | <0.0018 | <0.0018 | <0.0017 | <0.0017 | 0.011 | <0.0017 | <0.0017 | <0.0016 | 0.0124 | <0.00254 | 0.0025 | <0.00254 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | ND | ND | ND | ND | ND | ND | ND | **0.011** | ND | ND | ND | **0.027** | 0.0026 | **0.031** | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | 0.00102 | <0.00254 | 0.00202 | <0.00254 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0044 | <0.0044 | <0.0045 | <0.0043 | <0.0044 | <0.0044 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0043 | <0.0041 | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | <0.00242 | <0.00254 | <0.00247 | <0.00254 |
| Total PFAS (Calculated) | NCL | NA | NA | ND | ND | ND | ND | ND | ND | ND | ND | 0.028 | ND | ND | ND | 0.054 | 0.024 | 0.091 | 0.0086 |

TABLE 2
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

**Column identification (each column = Area R-1 (19))**

| Field | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | 41062537002 | 41062537003 | 410625100048 | 410625100071 | 410625326003 | 410625100044 | 410625326008 | 410625100065 | 410625100036 | 410625376001 | 410625100072 | 410625100029 | 410625326004 | 410625451001 | 410625100025 | 410625326006 |
| Address | 9320 SUMMIT AV NE | 9300 SUMMIT AV NE | 9630 SUMMIT AV NE | 9908 SUMMIT AV NE | 9552 SUMMIT AV NE | 9610 SUMMIT AV NE | 9380 SUMMIT AV NE | 9924 SUMMIT AV NE | 9796 SUMMIT AV NE | 9350 SUMMIT AV NE | 9800 SUMMIT AV NE | 9350 RIVERWATCH RD AV NE | 9530 SUMMIT AV NE | 9220 SUMMIT AV NE | 9740 SUMMIT AV NE | 9450 SUMMIT AV NE |
| Sample Name | WR1712041115 MK | WR1712041130 MK | WR1712041315 MK | WR1712041340 MK | WT1712041405M K | WT1712041545M K | WR1712051610J NR | WR1712041750 MK | WR1712041810 NR | WR1712051625J MK | WR1712070930JL B | WR1712081510JL B | WR1712081525JL B | WR1712121305 MK | WT1712121330M K | WT1712121705M K |
| Matrix | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | 1701862-06 | 1701862-11 | 1701862-07 | 1701862-08 | 1701862-09 | 1701862-10 | 1701862-16 | 1701862-12 | 1701862-13 | 1701862-14 | 1701905-04 | 1701905-01 | 1701905-02 | 1701971-13 | 1701971-14 | 1702001-17 |
| Sample Date | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/04/2017 | 12/05/2017 | 12/07/2017 | 12/08/2017 | 12/08/2017 | 12/12/2017 | 12/12/2017 | 12/30/2017 |

**Parameter (µg/L)** — left criteria columns: Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4]

| Parameter (µg/L) | Part 201[3] | MCL[2] | CD Value[4] | C1 | C2 | C3 | C4 | C5 | C6 | C7 | C8 | C9 | C10 | C11 | C12 | C13 | C14 | C15 | C16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | 0.00117 | <0.0024 | <0.00241 | 0.00101 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | 0.00118 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.00314 | 0.0145 | 0.0123 | 0.00138 | 0.0119 | 0.00912 | 0.0154 | 0.00363 | 0.00349 | 0.0158 | 0.00726 | <0.00245 | 0.0199 | <0.0024 | 0.016 | 0.0155 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorododecane sulfonic acid (PFDoDA) | NCL | NA | NA | <0.00801 | <0.00721 | <0.00724 | <0.00753 | <0.00753 | <0.00741 | <0.00716 | <0.00762 | <0.00744 | <0.00721 | <0.00689 | <0.00735 | <0.00718 | <0.00721 | <0.0073 | <0.00692 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | 0.00182 | 0.00327 | 0.00141 | <0.00254 | <0.00248 | 0.00152 | <0.0023 | 0.00126 | <0.00239 | 0.00113 | 0.00303 | <0.00231 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.00267 | 0.00771 | 0.0119 | 0.00059 | 0.00891 | 0.00525 | 0.00844 | 0.00108 | 0.0014 | 0.00921 | 0.00487 | <0.00245 | 0.00489 | <0.0024 | 0.0118 | 0.00711 |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | <0.00267 | 0.00343 | 0.00185 | <0.00251 | 0.00132 | 0.003 | 0.00254 | <0.00254 | <0.00248 | 0.0023 | 0.00074 | <0.00245 | 0.00283 | <0.0024 | 0.00159 | 0.00119 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.00267 | 0.00343 | 0.00185 | <0.00251 | 0.00132 | 0.003 | 0.00254 | <0.00254 | <0.00248 | 0.0023 | 0.00074 | <0.00245 | 0.00283 | <0.0024 | 0.00159 | 0.00119 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluoroheptanoic acid (PFHpA) | NCL | 400 | NA | <0.00267 | 0.00561 | 0.00356 | <0.00251 | <0.00251 | 0.00305 | 0.00302 | <0.00254 | <0.00248 | 0.00225 | <0.0023 | <0.00245 | 0.00593 | <0.0024 | <0.00243 | 0.00156 |
| Perfluorohexanoic acid (PFHxA) | NCL | NA | NA | <0.00267 | 0.00378 | 0.00434 | <0.00251 | 0.00122 | 0.00238 | 0.00253 | <0.00254 | <0.00248 | 0.00255 | 0.0003 | <0.00245 | 0.00242 | <0.0024 | 0.00128 | <0.00231 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| ***Perfluorooctanoic acid (PFOA)*** | NCL | 0.008 | NA | <0.00267 | 0.0173 | 0.0399 | 0.0034 | 0.0141 | 0.0167 | 0.0101 | 0.00244 | 0.00091 | 0.0163 | 0.00408 | <0.00245 | 0.00696 | <0.0024 | 0.0232 | 0.00628 |
| ***Perfluorooctane sulfonic acid (PFOS)*** | NCL | 0.016 | 0.016 | <0.00267 | <0.0024 | 0.00934 | <0.00251 | 0.00126 | 0.0198 | 0.0005 | <0.00254 | <0.00248 | 0.00344 | 0.00913 | <0.00245 | <0.00239 | <0.0024 | 0.022 | 0.00114 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.00037 | **0.017** | **0.049** | 0.0034 | **0.015** | **0.037** | **0.012** | 0.0024 | 0.00091 | **0.02** | **0.013** | ND | 0.007 | ND | **0.045** | 0.0074 |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.00267 | 0.0033 | 0.002 | <0.00251 | 0.00139 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | 0.0044 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | <0.00267 | <0.0024 | <0.00241 | <0.00251 | <0.00251 | <0.00247 | <0.00239 | <0.00254 | <0.00248 | <0.0024 | <0.0023 | <0.00245 | <0.00239 | <0.0024 | <0.00243 | <0.00231 |
| Total PFAS (Calculated) | NCL | NA | NA | 0.0047 | 0.056 | 0.085 | 0.0033 | 0.041 | 0.064 | 0.045 | 0.0072 | 0.0058 | 0.055 | 0.026 | 0.0013 | 0.047 | 0.0011 | 0.079 | 0.033 |

TABLE 2
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 3 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water | MCL | CD Value | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410625326001 | 410626300021 | 410625301039 | 410625301038 | 410625301037 | 410625301041 | 410625301042 | 410625301043 | 410625301033 | 410625301032 | 410625301046 | 410625301031 | 410625301030 | 410625301047 | 410625301027 | 410625301050 |
| Address | | | | 9564 SUMMIT AVE NE | 3535 11 MILE RD NE | 3826 WHIRLWIND DR NE | 3830 WHIRLWIND DR NE | 3848 WHIRLWIND DR NE | 3855 WHIRLWIND DR NE | 3869 WHIRLWIND DR NE | 3885 WHIRLWIND DR NE | 3900 WHIRLWIND DR NE | 3914 WHIRLWIND DR NE | 3921 WHIRLWIND DR NE | 3926 WHIRLWIND DR NE | 3938 WHIRLWIND DR NE | 3945 WHIRLWIND DR NE | 3980 WHIRLWIND DR NE | 3983 WHIRLWIND DR NE |
| Sample Name | | | | WR18011609SSCKA | 1/23 Grab | 3826 Whirlwinn Dr. NE | 3830 Whirlwinn Dr. NE | 3848 Whirlwinn Dr. NE | 3855 Whirlwinn Dr. NE | 3869 Whirlwind Dr NE | 3885 Whirlwind Dr. NE | 3900 Whirlwinn Dr. NE | 3914 Whirlwinn Dr NE | 3921 Whirlwind Dr NE | 3926 Whirlwinn Dr. NE | 3938 Whirlwind Dr. NE | 3945 Whirlwind Dr NE | 3980 Whirlwind Dr NE | 3983 Whirlwind Dr NE |
| Matrix | | | | Drinking Water | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | 1800135-01 | 9423879 | K1801248-008 | K1801248-007 | K1801248-006 | K1801252-013 | K1801252-011 | K1801248-005 | K1801248-003 | K1801252-010 | K1801248-002 | K1801252-009 | K1801248-001 | K1801252-012 | K1801252-012 | K1801252-008 |
| Sample Date | | | | 01/16/2018 | 01/23/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.00243 | <0.005 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.00243 | <0.008 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | <0.008 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | | - | - | - | | | - | | | - | | | | | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | <0.003 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | <0.008 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | | - | - | - | | | - | | | - | | | | | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | <0.003 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.00894 | 0.014 | 0.026 | 0.0092 | 0.0054 | 0.0063 | 0.0051 | <0.0047 | 0.0061 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0073 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PHpS) | NCL | NA | NA | 0.00048 | 0.0006 J | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.00243 | <0.003 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorohexane sulfonic acid (PFHxS) | 0.051 | NA | NA | 0.00474 | 0.007 | 0.021 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.00243 | 0.002 J | <0.0089 | <0.0089 | <0.0092 | <0.0091 | <0.0094 | <0.0094 | <0.0089 | <0.0092 | <0.0094 | <0.0089 | <0.0089 | <0.0091 | <0.0092 | <0.0089 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.00243 | <0.0009 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.00243 | 0.002 | 0.041 | 0.0057 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | 0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorohexanoic acid (PFHxA) | 400 | NA | NA | <0.00243 | 0.002 | 0.025 | 0.0056 | 0.0046 | 0.0048 | <0.0047 | <0.0047 | 0.0091 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorooctanoic acid (PFOA) | 0.008 | 0.008 | NA | 0.0037 | 0.011 | 0.077 | 0.013 | 0.0028 | <0.0018 | <0.0019 | <0.0019 | 0.012 | <0.0018 | <0.0019 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 |
| Perfluorooctane sulfonic acid (PFOS) | 0.016 | 0.016 | NA | <0.00243 | 0.006 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | 0.013 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| PFOA + PFOS (Calculated) | NCL | NA | 0.01 | 0.0034 | 0.017 | 0.079 | 0.013 | 0.0028 | ND | ND | ND | 0.025 | ND | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.00243 | <0.005 | 0.01 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.00243 | <0.0009 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.00243 | <0.0009 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.00243 | <0.002 | <0.0044 | <0.0044 | <0.0046 | <0.0045 | <0.0047 | <0.0047 | <0.0044 | <0.0046 | <0.0047 | <0.0044 | <0.0044 | <0.0045 | <0.0046 | <0.0044 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | <0.00243 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.018 | 0.042 | 0.2 | 0.034 | 0.0082 | 0.011 | 0.0051 | ND | 0.051 | ND | ND | ND | ND | ND | ND | ND |

16.0062961.10
Page 4 of 15
See After Table 2 For Notes

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CO Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062S301051 | 410625301025 | 410625301054 | 410625301024 | 410625301021 | 410625301056 | 410625301020 | 410625301019 | 410625301058 | 410625301061 | 410625301015 | 410626100059 | 410626400004 | 410626400009 | 410626400011 | 410626200026 |
| Address | | | | 3989 WHIRLWIND DR NE | 4020 WHIRLWIND DR NE | 4029 WHIRLWIND DR NE | 4036 WHIRLWIND DR NE | 4078 WHIRLWIND DR NE | 4079 WHIRLWIND DR NE | 4096 WHIRLWIND DR NE | 4112 WHIRLWIND DR NE | 4117 WHIRLWIND DR NE | 4155 WHIRLWIND DR NE | 4166 WHIRLWIND DR NE | 9693 WOLVEN AVE NE | 3651 11 MILE RD NE | 3749 11 MILE RD NE | 9351 ALSHIRE FARMS DR NE | 9790 DEER TRL NE |
| Sample Name | | | | 3989 Whirlwind Dr NE | 4020 Whirlwind Dr NE | 4029 Whirlwind Dr NE | 4036 Whirlwind Dr. NE | 4078 Whirlwind Dr. NE | 4079 Whirlwind Dr. NE | 4096 Whirlwinn Dr. NE | 4112 Whirlwinn Dr. NE | 4117 Whirlwind Dr NE | 4155 Whirlwind Dr. NE | 4168 Whirlwinn Dr. NE | 9695 Woven Ave NE | 3651 11 Mile Rd NE | 3749 11 Mile Rd NE | 9351 Alshire Farms Dr NE | 9790 Deer Trl NE |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801252-007 | K1801252-015 | K1801252-006 | K1801252-014 | K1801248-013 | K1801252-004 | K1801248-012 | K1801248-011 | K1801252-003 | K1801248-010 | K1801252-002 | K1801252-001 | K1801319-014 | K1801319-016 | K1801319-015 | K1801319-011 |
| Sample Date | | | | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/07/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | 0.0081 | <0.0045 | 0.018 | 0.021 | 0.015 | 0.014 | 0.026 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | 0.0049 | <0.0045 | 0.01 | 0.013 | 0.0048 | 0.0082 | 0.011 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0092 | <0.0092 | <0.0091 | <0.0091 | <0.0089 | <0.0091 | <0.0089 | <0.0092 | <0.0091 | <0.0092 | <0.0089 | <0.0091 | <0.0096 | <0.0096 | <0.0098 | <0.0093 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0018 | 0.005 | 0.0047 | 0.005 | <0.0018 | <0.0019 | 0.0035 | <0.002 | <0.0018 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | ND | ND | ND | ND | ND | ND | ND | 0.005 | 0.0047 | 0.005 | ND | ND | 0.0035 | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | - | <0.0045 | - | - | <0.0045 | - | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0046 | <0.0046 | <0.0045 | <0.0045 | <0.0044 | <0.0045 | <0.0044 | <0.0046 | <0.0045 | <0.0046 | <0.0044 | <0.0045 | <0.0048 | <0.0048 | <0.0049 | <0.0046 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | ND | ND | ND | ND | 0.013 | ND | 0.028 | 0.034 | 0.025 | 0.027 | 0.042 | ND | ND | 0.0035 | ND | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 5 of 15
See After Table 2 For Notes

| | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPN** | | | | 41026200024 | 41026200030 | 41062510074 | 41062510032 | 41062510003 | 41062530107 | 41062530110 | 41062530104 | 41062530102 | 41062530101 | 41026200009 | 41062200012 | 41062530140 | 41062530102 | 41062530123 | 41062530102 |
| **Address** | | | | 9798 DEER TRL NE | 9799 DEER TRL NE | 9605 SUMMIT AVE NE | 9737 SUMMIT AVE NE | 9881 SUMMIT AVE NE | 4090 TRADEWIND DR NE | 4164 TRADEWIND DR NE | 4175 TRADEWIND DR NE | 4189 TRADEWIND DR NE | 4195 TRADEWIND DR NE | 3640 VERSCHEL DR NE | 3800 VERSCHEL DR NE | 3823 WHIRLWIND DR NE | 3966 WHIRLWIND DR NE | 4050 WHIRLWIND DR NE | 4064 WHIRLWIND DR NE |
| **Sample Name** | | | | 9798 Deer Trl NE | 9799 Deer Trl NE | 9605 Summit Ave NE | 9737 Summit Ave NE | 9881 Summit Ave NE | 4090 Tradewind Dr NE | 4164 Tradewind Dr NE | 4175 Tradewind Dr NE | 4189 Tradewind Dr NE | 4195 Tradewind Dr NE | 3640 Verschel Dr NE | 3800 Verschel Dr NE | 3823 Whirlwind Dr NE | 3966 Whirlwind Dr NE | 4050 Whirlwind Dr NE | 4064 Whirlwind Dr NE |
| **Matrix** | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| **Laboratory ID** | | | | K1801319-013 | K1801319-012 | K1801319-008 | K1801319-009 | K1801319-010 | K1801319-006 | K1801319-007 | K1801319-004 | K1801319-003 | K1801319-003 | K1801317-006 | K1801317-004 | K1801319-001 | K1801317-004 | K1801319-001 | K1801317-002 |
| **Sample Date** | | | | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | . | - | - | . | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | . | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.025 | <0.0046 | 0.042 | 0.025 | 0.019 | <0.0047 | <0.0048 | <0.0049 | 0.014 | 0.015 | 0.0081 | <0.005 | 0.029 | <0.0048 | 0.007 | 0.01 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | 0.0097 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.028 | <0.0046 | 0.0093 | 0.019 | 0.0068 | <0.0047 | <0.0048 | <0.0049 | 0.0088 | 0.0098 | 0.0054 | <0.005 | 0.041 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0096 | <0.0093 | <0.0094 | <0.0094 | <0.0093 | <0.0094 | <0.0096 | <0.0098 | <0.0096 | <0.01 | <0.0098 | <0.01 | 0.0097 | <0.0096 | <0.0096 | <0.0098 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | 0.044 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | 0.0059 | <0.0049 | <0.005 | 0.056 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | 0.023 | <0.0046 | 0.0049 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | 0.024 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | 0.006 | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | 0.059 | <0.0019 | 0.021 | 0.015 | <0.0019 | <0.0019 | <0.0019 | <0.002 | 0.022 | 0.033 | 0.0038 | <0.002 | 0.083 | <0.0019 | <0.0019 | <0.002 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0048 | <0.0046 | 0.027 | 0.0064 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | 0.024 | 0.018 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.059 | ND | 0.048 | 0.021 | ND | ND | ND | ND | 0.046 | 0.051 | 0.0038 | ND | 0.083 | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | 0.012 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | 0.013 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0048 | <0.0046 | <0.0047 | <0.0047 | <0.0046 | <0.0047 | <0.0048 | <0.0049 | <0.0048 | <0.005 | <0.0049 | <0.005 | <0.0047 | <0.0048 | <0.0048 | <0.0049 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.19 | ND | 0.1 | 0.065 | 0.026 | ND | ND | ND | 0.069 | 0.091 | 0.017 | ND | 0.26 | ND | 0.007 | 0.01 |

16.0062961.10
Page 6 of 15
See After Table 2 For Notes

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

**Sample identification (all Area R-1 (19))**

| Field | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | 41062530107 | 41062610043 | 41062610048 | 41062610034 | 41062510053 | 41062510049 | 41062510050 | 41062535001 | 41062531501 | 41062530108 | 41062530106 | 41062530109 | 41062530114 | 41062620011 | 41062530136 | 41062530145 |
| Address | 4140 WHIRLWIND DR NE | 9680 WOLVEN AVE NE | 9715 WOLVEN AVE NE | 9766 WOLVEN AVE NE | 4100 WRENS WAY CT NE | 4101 WRENS WAY CT NE | 4117 WRENS WAY CT NE | 9391 SUMMIT AVE NE | 9555 SUMMIT AVE NE | 4144 TRADEWIND DR NE | 4155 TRADEWIND DR NE | 4158 TRADEWIND DR NE | 4184 TRADEWIND DR NE | 3725 VERSCHEL DR NE | 3862 WHIRLWIND DR NE | 3913 WHIRLWIND DR NE |
| Sample Name | 4140 Whirlwind Dr NE | 9680 Wolven Ave NE | 9715 Wolven Ave NE | 9766 Wolven Ave NE | 4100 Wrens Way Ct NE | 4101 Wrens Way Ct NE | 4117 Wrens Way Ct NE | 9391 Summit Ave NE | 9555 Summit Ave NE | 4144 Tradewind Dr NE | 4155 Tradewind Dr NE | 4158 Tradewind Dr NE | 4184 Tradewind | 3725 Verschel Dr NE | 3862 Whirlwind Dr NE | 3913 Whirlwind Dr NE |
| Matrix | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | K1801317-013 | K1801317-009 | K1801317-008 | K1801317-007 | K1801317-012 | K1801317-010 | K1801317-011 | K1801316-003 | K1801316-004 | K1801316-008 | K1801316-009 | K1801316-007 | K1801316-006 | K1801316-010 | K1801316-001 | K1801316-002 |
| Sample Date | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/08/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 |

**Parameter ($\mu$g/L)**

| Parameter ($\mu$g/L) | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water | MCL | CD Value | Col1 | Col2 | Col3 | Col4 | Col5 | Col6 | Col7 | Col8 | Col9 | Col10 | Col11 | Col12 | Col13 | Col14 | Col15 | Col16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.02 | 0.0059 | <0.0047 | 0.0077 | <0.0049 | <0.0048 | <0.0048 | 0.029 | 0.013 | <0.0048 | <0.005 | <0.0048 | 0.01 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.0054 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.0084 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.02 | 0.0054 | <0.0048 | <0.005 | <0.0048 | 0.0082 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.01 | <0.0096 | <0.0094 | <0.01 | <0.0098 | <0.0096 | <0.0096 | <0.0096 | <0.0096 | <0.0096 | <0.01 | <0.0096 | <0.0096 | <0.0093 | <0.0098 | <0.0096 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | 0.0052 | <0.0048 | 0.0074 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | 0.0053 | <0.0048 | 0.0074 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | <0.005 | <0.0019 | <0.0019 | <0.002 | <0.002 | <0.0019 | <0.0019 | 0.035 | 0.0056 | <0.0019 | <0.002 | <0.0019 | 0.0042 | <0.0019 | <0.002 | <0.0019 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | 0.021 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | ND | ND | ND | ND | ND | ND | 0.056 | 0.0056 | ND | ND | ND | 0.0042 | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.005 | <0.0048 | <0.0047 | <0.005 | <0.0049 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.0048 | <0.005 | <0.0048 | <0.0048 | <0.0046 | <0.0049 | <0.0048 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.028 | 0.0059 | ND | 0.0077 | ND | 0.011 | ND | 0.13 | 0.024 | ND | ND | ND | 0.022 | ND | ND | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 7 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410626300014 | 410626100058 | 410625100051 | 410625100052 | 410626100049 | 410626400005 | 410625351003 | 410625315002 | 410625100031 | 410625301012 | 410625301013 | 410625301035 | 410625301029 | 410625301026 | 410625301053 | 410625301055 |
| Address | | | | 9524 WOLVEN AVE NE | 9691 WOLVEN AVE NE | 4133 WRENS WAY CT NE | 4159 WRENS WAY CT NE | 9754 WOLVEN AVE NE | 3617 11 MILE RD NE | 4145 11 MILE RD NE | 9545 SUMMIT AVE NE | 9881 SUMMIT AVE NE | 4172 TRADEWIND DR NE | 4176 TRADEWIND DR NE | 3870 WHIRLWIND DR NE | 3950 WHIRLWIND DR NE | 3998 WHIRLWIND DR NE | 4011 WHIRLWIND DR NE | 4065 WHIRLWIND DR NE |
| Sample Name | | | | 9524 Wolven Ave NE | 9691 Wolven Ave NE | 4133 Wrens Way Ct NE | 4159 Wrens Way Ct NE | 9754 Wolven Ave NE | 3617 11 Mile Rd NE | 4145 11 Mile Rd NE | 9545 Summit Dr Ne | 9881 Summit Ave PB | 4172 Tradewind Dr NE | 4176 Tradewind Dr NE | 3870 Whirlwind Dr NE | 3950 Whirlwind Dr NE | 3998 Whirlwind Dr NE | 4011 Whirlwind Dr NE | 4065 Whirlwind Dr NE |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801316-011 | K1801316-014 | K1801316-013 | K1801316-012 | K1801510-001 | K1801596-012 | K1801596-010 | K1801596-009 | K1801594-002 | K1801596-011 | K1801596-008 | K1801596-003 | K1801596-007 | K1801596-001 | K1801596-004 | K1801596-005 |
| Sample Date | | | | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/09/2018 | 02/12/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 | 02/15/2018 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | 0.04 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | 0.048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0048 | <0.0049 | 0.021 | 0.011 | <0.0045 | <0.0048 | 0.026 | 0.012 | 0.026 | 0.0052 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorodecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | <0.0048 | <0.0049 | 0.01 | 0.0067 | <0.0045 | <0.0048 | 0.013 | 0.0085 | 0.019 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0096 | <0.0098 | <0.0098 | <0.0098 | <0.0091 | <0.0096 | <0.0096 | <0.0094 | <0.0094 | <0.01 | <0.0093 | <0.0093 | <0.0093 | <0.0093 | <0.0094 | <0.0093 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | 0.0063 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0048 | <0.0049 | 0.0082 | <0.0049 | <0.0045 | <0.0048 | 0.0067 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 0.008 | NA | 0.0029 | <0.002 | <0.0049 | 0.0026 | 0.004 | <0.0019 | 0.022 | 0.024 | 0.0082 | 0.0025 | <0.0019 | <0.0019 | <0.0019 | <0.0019 | <0.0019 | <0.0019 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0048 | <0.0049 | 0.011 | <0.0049 | <0.0045 | <0.0048 | 0.012 | 0.026 | 0.019 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| *PFOA + PFOS (Calculated)* | NCL | NA | 0.01 | 0.0029 | ND | 0.032 | 0.0026 | 0.004 | ND | 0.034 | 0.05 | 0.014 | 0.0025 | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0048 | <0.0049 | 0.0063 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | 0.0049 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0048 | <0.0049 | <0.0049 | <0.0049 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0046 | <0.0046 | <0.0046 | <0.0046 | <0.0047 | <0.0046 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.096 | ND | 0.078 | 0.02 | 0.004 | ND | 0.086 | 0.071 | 0.059 | 0.0077 | ND | ND | ND | ND | ND | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 8 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062530106 | 41062610029 | 41062630028 | 41062630015 | 41062630003 | 41062630016 | 41062610051 | 41062530104 | 41062530105 | 41062620036 | 41062530105 | 41062610014 | 41062620003 | 41062530101 | 41062530100 | 41062530103 |
| Address | | | | 4139 WHIRLWIND DR NE | 9789 WOLVEN AVE NE | 9400 WOLVEN AVE NE | 9550 WOLVEN AVE NE | 9590 WOLVEN AVE NE | 9620 WOLVEN AVE NE | 9740 WOLVEN AVE NE | 3975 WHIRLWIND DR NE | 4125 WHIRLWIND DR NE | 9859 DEER TRL NE | 3991 WHIRLWIND DR NE | 9612 WOLVEN AVE NE | 9831 DEER TRL NE | 4168 TRADEWIND DR NE | 4183 TRADEWIND DR NE | 3882 WHIRLWIND DR |
| Sample Name | | | | 4139 Whirlwind Dr NE | 9789 Wolven Ave | 9400 Wolven Ave | 9550 Wolven Ave | 9590 Wolven Ave | 9620 Wolven Ave | 9740 Wolven Ave | 3975 Whirlwind Dr NE | 4125 Whirlwind Dr NE | 9859 Deer Trl NE | 3991 Whirlwind Dr NE | 9612 Wolven | 9831 Deer Trl | 4168 Tradewind | 4183 Tradewind | 3882 Whirlwind Dr |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1801596-006 | K1801594-003 | K1801595-004 | K1801595-002 | K1801595-003 | K1801595-001 | K1801595-005 | K1801675-003 | K1801675-001 | K1801708-003 | K1801708-004 | K1801708-001 | K1801777-004 | K1801777-003 | K1801777-001 | K1801777-006 |
| Sample Date | | | | 02/15/2018 | 02/15/2018 | 02/16/2018 | 02/16/2018 | 02/16/2018 | 02/16/2018 | 02/16/2018 | 02/19/2018 | 02/19/2018 | 02/21/2018 | 02/21/2018 | 02/21/2018 | 02/22/2018 | 02/22/2018 | 02/22/2018 | 02/22/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 | <0.0046 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.018 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | 0.0085 | <0.0045 | <0.0046 | 0.0059 | <0.0051 | 0.02 | 0.0067 | <0.0046 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | 0.0067 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | 0.012 | <0.0045 | <0.0046 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0096 | <0.0094 | <0.0098 | <0.01 | <0.0093 | <0.0098 | <0.0093 | <0.0093 | <0.0093 | <0.0091 | <0.0093 | <0.0091 | <0.01 | <0.0091 | <0.0091 | <0.0093 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | 0.005 | <0.0045 | <0.0046 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| **Perfluorooctanoic acid (PFOA)** | NCL | 0.008 | 0.006 | 0.0036 | <0.0019 | <0.002 | <0.0019 | <0.002 | <0.0019 | <0.002 | <0.0019 | <0.0019 | <0.0019 | <0.0018 | <0.0019 | <0.0018 | 0.007 | <0.002 | <0.0019 |
| **Perfluorooctanesulfonic acid (PFOS)** | NCL | 0.016 | 0.016 | <0.0048 | <0.0019 | <0.002 | <0.0019 | <0.002 | <0.0019 | <0.002 | <0.0019 | <0.0019 | <0.0019 | <0.0018 | <0.0019 | <0.0018 | 0.005 | <0.0045 | <0.0046 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.0036 | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ***0.012*** | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0048 | <0.0047 | <0.0049 | <0.0051 | <0.0046 | <0.0049 | <0.0046 | <0.0046 | <0.0046 | <0.0045 | <0.0046 | <0.0045 | <0.0051 | <0.0045 | <0.0045 | <0.0046 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.028 | ND | ND | ND | ND | ND | ND | ND | 0.014 | ND | ND | 0.0059 | ND | 0.049 | 0.0067 | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 9 of 15
See After Table 2 For Notes

| | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water | MCL | CD Value | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPN** | | | | 41062530116 | 41062535002 | 41062620035 | 41062530107 | 41062530105 | 41036310101 | 41036310113 | 41063326001 | 41036310107 | 41036310014 | 41036310102 | 41062530139 | 41063527001 | 41062530104 | 41036310104 | 41063527003 |
| **Address** | | | | 4154 WHIRLWIND DR NE | 4099 11 MILE RD NE | 9820 DEER TRL NE | 4095 WHIRLWIND DR NE | 4167 TRADEWIND DR NE | 4080 11 MILE RD NE | 9105 SUMMIT AVE NE | 3820 11 MILE RD NE | 4170 11 MILE RD NE | 9111 SUMMIT AVE NE | 9185 SUMMIT AVE NE | 3820 WHIRLWIND DR NE IN-3/30 Grab | 3900 11 MILE RD NE | 3909 Whirlwind DR NE | 4010 11 MILE RD NE | 3990 11 MILE RD NE |
| **Sample Name** | | | | 4154 Whirlwind Dr | 4099 11 Mile Rd | 9820 Deer Trail-3/6 | 4095 Whirlwind Dr-3/6 | 4167 Tradewind | 4080 11 Mile | 9105 Summit | 3820 11 Mile | 4170 11 Mile | 9111 Summit | 9185 Summit | POET Influent | 3900 11 Mile | 3909 Whirlwind Dr | 4010 11 Mile Rd | 3990 11 Mile |
| **Matrix** | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| **Laboratory ID** | | | | K1801777-007 | K1801906-001 | K1802092-003 | K1802092-001 | K1802386-001 | K1802892-001 | K1802892-003 | K1802959-005 | K1802959-002 | K1802959-004 | K1802959-003 | 9536044 | K1803217-002 | K1803377-001 | K1803487-002 | K1803486-001 |
| **Sample Date** | | | | 02/22/2018 | 02/27/2018 | 03/06/2018 | 03/06/2018 | 03/12/2018 | 03/28/2018 | 03/28/2018 | 03/29/2018 | 03/29/2018 | 03/29/2018 | 03/29/2018 | 03/30/2018 | 04/02/2018 | 04/09/2018 | 04/12/2018 | 04/13/2018 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0055 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0028 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0028 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.033 | 0.028 | <0.0048 | <0.0048 | <0.0047 | 0.021 | 0.012 | <0.0051 | 0.021 | <0.0047 | <0.005 | 0.023 | <0.0047 | <0.0047 | 0.04 | 0.022 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | - | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.016 | 0.015 | <0.0051 | 0.017 | <0.0047 | <0.005 | 0.022 | <0.0047 | <0.0047 | 0.011 | <0.0049 |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.011 | 0.024 | <0.0048 | <0.0048 | <0.0047 | 0.016 | 0.015 | <0.0051 | 0.017 | <0.0047 | <0.005 | 0.022 | <0.0047 | <0.0047 | 0.011 | <0.0049 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0091 | <0.0091 | <0.0096 | <0.0096 | <0.0094 | <0.0094 | <0.01 | <0.01 | <0.0094 | <0.0094 | <0.01 | 0.0077 | <0.0094 | <0.0094 | <0.0093 | <0.0098 |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.00092 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.0097 | 0.0084 | <0.0051 | 0.0062 | <0.0047 | <0.005 | 0.03 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.014 | 0.0084 | <0.0051 | 0.0054 | <0.0047 | <0.005 | 0.019 | <0.0047 | <0.0047 | 0.0055 | <0.0049 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | 0.004 | 0.0055 | <0.0019 | <0.0019 | <0.0019 | 0.045 | 0.037 | <0.002 | 0.034 | <0.0019 | <0.002 | 0.045 | <0.0019 | <0.0019 | 0.0069 | <0.002 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.015 | 0.018 | <0.0051 | 0.019 | <0.0047 | <0.005 | 0.022 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.004 | 0.0055 | ND | ND | ND | 0.06 | 0.055 | ND | 0.053 | ND | ND | 0.067 | ND | ND | 0.0069 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | 0.0087 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | 0.0083 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.00092 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0045 | <0.0045 | <0.0048 | <0.0048 | <0.0047 | <0.0047 | <0.0051 | <0.0051 | <0.0047 | <0.0047 | <0.005 | <0.0018 | <0.0047 | <0.0047 | <0.0046 | <0.0049 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.048 | 0.058 | ND | ND | ND | 0.13 | 0.099 | ND | 0.1 | ND | ND | 0.18 | ND | ND | 0.063 | 0.022 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 10 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 41062620009 | 410635201012 | 410625315003 | 410626200037 | 410626301540 | 410625100060 | 410625100058 | 410625100020 | 410636101003 | 410625100022 | 410625100042 | 4106251000043 | 410625100038 | 410625100061 | 410625100057 | 410625100023 |
| Address | | | | 3640 VERSCHEL DR NE | 3616 11 MILE RD NE | 9489 SUMMIT AVE NE | 9787 DEER TRL AVE NE | 3823 WHIRLWIND DR | 4100 12 MILE RD NE | 9907 SUMMIT AVE NE | 9911 SUMMIT AVE NE | 9145 SUMMIT AVE NE | 4150 12 MILE RD NE | 9915 BRADLEY DR NE | 9920 BRADLEY DR NE | 4020 12 MILE RD NE | 4050 12 MILE RD NE | 9887 SUMMIT AVE NE | 9933 SUMMIT AVE NE |
| Sample Name | | | | 3640 Verschel | 3616 11 Mile Rd | 9489 Summit Ave NE-4/24 | 9787 Deer Trl NE-5/3 | 3823 Whirlwind DR NE-IN-5/14 | 4100 12 Mile-5/30 | 9907 Summit-5/30 | 9911 Summit-5/30 | 9145 Summit Ave 6/1 | 4150 12 Mile-6/6 | 9915 Bradley-6/6 | 9920 Bradley-6/6 | 4020 12 Mile-6/14 | 4050 12 Mile-6/14 | 9887 Summit-6/14 | 9933 Summit-6/14 |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | K1803645-001 | K1803741-002 | K1803877-001 | TE05011-001 | TE17027-004 | TE13013-003 | TE13013-002 | TE13013-001 | TF02016-001 | TF07018-001 | TF07027-002 | TF07027-001 | TF15025-001 | TF15025-002 | TF15025-004 | TF15025-003 |
| Sample Date | | | | 04/16/2018 | 04/19/2018 | 04/24/2018 | 05/03/2018 | 05/14/2018 | 05/30/2018 | 05/30/2018 | 05/30/2018 | 06/01/2018 | 06/06/2018 | 06/06/2018 | 06/06/2018 | 06/14/2018 | 06/14/2018 | 06/14/2018 | 06/14/2018 |
| **Parameter (μg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | | | | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | | | | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.0098 | 0.069 | 0.012 | <0.0034 | 0.024 | <0.0035 | <0.0033 | 0.0055 | <0.0035 | 0.0062 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | 0.012 | <0.0035 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.0073 | **0.095** | 0.01 | <0.0034 | 0.028 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | 0.0055 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | <0.0093 | 0.025 | <0.0094 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0046 | 0.17 | <0.0047 | <0.0034 | 0.045 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0046 | 0.088 | <0.0047 | <0.0034 | 0.022 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | 0.0074 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | 0.0031 | **0.31** | **0.028** | ND | **0.1** | ND | ND | ND | ND | **0.014** | ND | ND | ND | ND | ND | ND |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0046 | <0.0045 | 0.015 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | 0.0097 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.0031 | **0.31** | **0.043** | ND | **0.1** | ND | ND | ND | ND | **0.024** | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | <0.0046 | 0.029 | <0.0047 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0046 | <0.0045 | <0.0047 | <0.0034 | <0.0037 | <0.0035 | <0.0033 | <0.0034 | <0.0035 | <0.0034 | <0.0036 | <0.0035 | <0.0036 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.02 | 0.79 | 0.065 | ND | 0.22 | ND | ND | 0.0055 | ND | 0.043 | ND | ND | ND | ND | 0.012 | ND |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 11 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410625301039 | 410626300021 | 410635201012 | 410625301039 | 410635201012 | 410626300021 | 410625301039 | 410625301056 | 410625301058 | 410625301016 | 410625300026 | 410625100057 | 410635227001 | 410625315002 | 410625315001 | 410625301012 |
| Address | | | | 3826 WHIRLWIND DR NE | 3535 11 MILE RD NE | 3616 11 MILE RD NE | 3826 WHIRLWIND DR NE | 3616 11 MILE RD NE | 3535 11 MILE RD NE | 3826 WHIRLWIND DR NE | 4079 WHIRLWIND DR NE | 4117 WHIRLWIND DR NE | 4154 WHIRLWIND DR NE | 9790 DEER TRL NE | 9887 SUMMIT AVE NE | 3900 11 MILE RD NE | 9545 SUMMIT AVE NE | 9555 SUMMIT AVE NE | 4172 TRADEWIND DR NE |
| Sample Name | | | | 3826 Whirlwind-IN-6/29 | 3535 11 Mile-IN-7/24 | 3616 11 Mile NE-IN-9/21 | 3826 Whirlwind DR NE-IN-9/28 | 3616 11 Mile RD NE-IN-12/17 | 3826 Whirlwind Dr-IN-12/19 | 3535 11 Mile-IN-Dr-IN-1/22 | 4079 Whirlwind 21119 | 4117 Whirlwind 21119 | 4154 Whirlwind 21119 | 9790 Deertrail 21319 | 9887 Summit 21319 | 3900 11 Mile 21419 | 9545 Summit 21419 | 9555 Summit 21419 | 4172 Tradewind 21419 |
| Matrix | | | | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | TF30011-003 | TG25024-002 | L1837878-02 | L1839193-05 | TL21034-001 | TL21036-002 | UA24005-005 | U814077-012 | U814077-011 | U814077-010 | U816024-006 | U816024-009 | U816024-013 | U816024-016 | U816024-011 | U816024-014 |
| Sample Date | | | | 06/29/2018 | 07/24/2018 | 09/21/2018 | 09/28/2018 | 12/17/2018 | 12/19/2018 | 01/22/2019 | 02/11/2019 | 02/11/2019 | 02/11/2019 | 02/13/2019 | 02/13/2019 | 02/14/2019 | 02/14/2019 | 02/14/2019 | 02/14/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.019 | 0.0083 | 0.0881 | 0.0204 | 0.076 | 0.02 | 0.01 | <0.0035 | 0.0092 | 0.019 | <0.0035 | 0.0097 | <0.0035 | 0.0096 | 0.0091 | 0.0048 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | 0.018 | 0.006 | **0.105** | 0.0194 | **0.093** | 0.017 | 0.006 | <0.0035 | 0.0053 | 0.0078 | <0.0035 | <0.0034 | <0.0035 | 0.0071 | 0.0048 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | 0.026 | <0.0036 | 0.153 | 0.028 | 0.13 | 0.025 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | 0.016 | <0.0036 | 0.0899 | 0.0182 | 0.077 | 0.013 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 0.008 | NA | **0.065** | **0.014** | **0.288** | **0.0586** | **0.3** | **0.057** | **0.017** | <0.0035 | 0.0034 | 0.0043 | <0.0035 | <0.0034 | <0.0035 | **0.023** | 0.0046 | <0.0034 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0036 | <0.0036 | 0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | **0.023** | <0.0035 | <0.0034 |
| *PFOA + PFOS (Calculated)* | NCL | NA | 0.01 | 0.065 | 0.014 | 0.29 | 0.059 | 0.3 | 0.057 | 0.017 | ND | 0.0068 | 0.0043 | ND | ND | ND | 0.046 | 0.0089 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFTeDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0036 | <0.0036 | <0.0037 | <0.0040 | <0.0037 | <0.004 | <0.004 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.14 | 0.028 | 0.72 | 0.14 | 0.68 | 0.13 | 0.033 | ND | 0.021 | 0.031 | ND | 0.0097 | ND | 0.063 | 0.023 | 0.0048 |

TABLE 2
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 12 of 15
See After Table 2 For Notes

**Sample Metadata**

| Field | S1 | S2 | S3 | S4 | S5 | S6 | S7 | S8 | S9 | S10 | S11 | S12 | S13 | S14 | S15 | S16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Area | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
| PPN | 41062S301001 | 41062610003A | 41062S100032 | 41062S301014 | 41062S301002 | 41062S301017 | 41062S100050 | 41063610010 | 41062S301004 | 41062S301038 | 41062S301023 | 41062S100052 | 41062620002A | 41063610100Z | 41062S315003 | 41062S100058 |
| Address | 4195 TRADEWIND DR NE | 9766 WOLVEN AVE NE | 9737 SUMMIT AVE NE | 4184 TRADEWIND DR NE | 4189 TRADEWIND DR NE | 4140 WHIRLWIND DR NE | 4117 WRENS WAY CT NE | 4010 11 MILE RD NE | 4175 TRADEWIND DR NE | 3830 WHIRLWIND DR NE | 4050 WHIRLWIND DR NE | 4159 WRENS WAY CT NE | 9798 DEER TRL NE | 9185 SUMMIT AVE NE | 9489 SUMMIT AVE NE | 9907 SUMMIT AVE NE |
| Sample Name | 4195 Tradewind 21419 | 9766 Wolven 21419 | 9737 Summit Ave NE | 4184 Tradewind DR NE | 4189 Tradewind DR NE | 4140 Whirlwind DR NE | 4117 Wrens Way CT NE | 4010 11 Mile Rd NE | 4175 Tradewind Dr NE | 3830 Whirlwind Dr NE | 4050 Whirlwind Dr NE | 4159 Wrens Way CT NE | 9798 Deer Trl NE | 9185 Summit Ave NE | 9489 Summit Ave NE | 9907 Summit Ave |
| Matrix | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | UB16024-015 | UB16024-017 | UB21031-003 | UB21031-005 | UB21031-001 | UB21031-004 | UB21031-007 | UB21032-006 | UB21032-005 | UB21032-001 | UB21032-007 | UB21032-003 | UB21033-008 | UB21033-003 | UB21033-009 | UB21033-007 |
| Sample Date | 02/14/2019 | 02/14/2019 | 02/18/2019 | 02/18/2019 | 02/18/2019 | 02/18/2019 | 02/18/2019 | 02/19/2019 | 02/19/2019 | 02/19/2019 | 02/19/2019 | 02/19/2019 | 02/20/2019 | 02/20/2019 | 02/20/2019 | 02/20/2019 |

**Parameter (µg/L)** — criteria columns: Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water [3]; MCL [2]; CD Value [4]

| Parameter (µg/L) | Part 201 Gen. Res. GW Cleanup Criteria – Drinking Water | MCL | CD Value | S1 | S2 | S3 | S4 | S5 | S6 | S7 | S8 | S9 | S10 | S11 | S12 | S13 | S14 | S15 | S16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.016 | 0.006 | 0.022 | 0.012 | 0.011 | 0.02 | <0.0035 | 0.029 | <0.0034 | 0.0078 | 0.0082 | 0.011 | 0.018 | <0.0036 | 0.0097 | <0.0034 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | 0.0086 | <0.0034 | 0.015 | 0.0078 | 0.0073 | 0.0098 | <0.0035 | 0.0081 | <0.0034 | 0.0042 | 0.0054 | 0.0058 | 0.014 | <0.0036 | 0.0085 | <0.0034 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | 0.024 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | 0.0038 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | 0.0038 | <0.0034 | 0.004 | <0.0037 | <0.0036 | 0.014 | <0.0036 | <0.0035 | <0.0034 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | 0.036 | <0.0034 | 0.015 | <0.0041 | 0.022 | <0.0036 | <0.0035 | 0.0053 | <0.0034 | 0.0049 | <0.0037 | <0.0036 | 0.044 | <0.0036 | 0.021 | <0.0034 |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | 0.012 | <0.0034 | 0.006 | 0.005 | 0.019 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | 0.0052 | <0.0036 | <0.0036 | 0.011 | <0.0034 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | 0.048 | ND | 0.021 | 0.005 | 0.041 | ND | ND | 0.0053 | ND | 0.0049 | ND | 0.0052 | 0.044 | ND | 0.032 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0035 | <0.0041 | <0.0035 | <0.0036 | <0.0035 | <0.0037 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0036 | <0.0036 | <0.0035 | <0.0034 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.076 | 0.006 | 0.058 | 0.025 | 0.059 | 0.03 | ND | 0.046 | ND | 0.021 | 0.012 | 0.022 | 0.11 | ND | 0.05 | ND |

R&W/GZA   12/8/2020

TABLE 2
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 13 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[3] | MCL[2] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410626200009 | 410626200009 | 410625301015 | 410636101011 | 410625100043 | 410636101003 | 410625301003 | 410626200011 | 410625301037 | 410625301042 | 410625301022 | 410625301055 | 410625301021 | 410625100055 | 410625100051 | 410635227003 |
| Address | | | | 3640 VERSCHEL DR NE | 3640 VERSCHEL DR NE | 4168 WHIRLWIND DR NE | 4080 11 MILE RD NE | 9920 BRADLEY DR NE | 9145 SUMMIT AVE NE | 4183 TRADEWIND Dr NE | 3725 VERSCHEL DR NE | 3848 WHIRLWIND DR NE | 3869 WHIRLWIND DR NE | 4064 WHIRLWIND NE | 4065 WHIRLWIND NE | 4078 WHIRLWIND DR NE | 4100 WRENS WAY CT NE | 4133 WRENS WAY CT NE | 3990 11 MILE RD NE |
| Sample Name | | | | 3640 Verschel Dr NE | 3640 Verschel-Deep | 4168 Whirlwind Dr NE | 4080 11 Mile Rd NE | 9920 Bradley Dr NE | 9145 Summit Ave NE | 4183 Tradewind Dr NE | 3725 Verschel Dr NE | 3848 Whirlwind Dr NE | 3869 Whirlwind Dr NE | 4064 Whirlwind Dr NE | 4065 Whirlwind Dr NE | 4078 Whirlwind Dr NE | 4100 Wrens Way CT NE | 4133 Wrens Way CT NE | 3990 11 Mile |
| Matrix | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water |
| Laboratory ID | | | | UB21033-011 | UB21033-001 | UB21033-005 | UB23018-009 | UB23018-007 | UB23018-015 | UB23018-008 | UB23018-013 | UB23018-002 | UB23018-003 | UB23018-005 | UB23018-004 | UB23018-014 | UB23018-001 | UB23018-012 | UB27002-004 |
| Sample Date | | | | 02/20/2019 | 02/20/2019 | 02/20/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/21/2019 | 02/25/2019 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | 0.0069 | 0.0067 | 0.02 | 0.019 | <0.0034 | <0.0037 | 0.0067 | <0.0039 | 0.0052 | 0.0055 | 0.0097 | 0.0055 | 0.01 | <0.0034 | 0.017 | 0.019 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | 0.051 | NA | 0.0037 | <0.0034 | 0.0093 | 0.016 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | 0.0045 | <0.0035 | 0.0053 | <0.0034 | 0.0094 | 0.004 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | 0.0083 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.0055 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0035 | <0.0034 | <0.0038 | 0.012 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.013 | <0.0035 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorooctanoic acid (PFOA) | 0.008 | 0.008 | NA | <0.0035 | <0.0034 | 0.0059 | 0.037 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | 0.0035 | <0.0035 | <0.0035 | 0.0043 | <0.0035 | 0.027 | <0.0035 |
| Perfluorooctane sulfonic acid (PFOS) | 0.016 | 0.016 | NA | <0.0035 | <0.0034 | <0.0038 | 0.017 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.0097 | <0.0035 |
| PFOA + PFOS (Calculated) | NCL | NA | 0.01 | ND | ND | 0.0059 | 0.054 | ND | ND | ND | ND | 0.0035 | ND | ND | 0.0043 | ND | ND | 0.037 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0034 | <0.0038 | <0.0034 | <0.0034 | <0.0037 | <0.0035 | <0.0039 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0038 | <0.0035 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | 0.011 | 0.0067 | 0.035 | 0.11 | ND | ND | 0.0067 | ND | 0.0087 | 0.0055 | 0.014 | 0.0098 | 0.015 | ND | 0.082 | 0.023 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water [2] | MCL [3] | CD Value [4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PPN** | | | | 410626200030 | 410625100023 | 410625301007 | 410625301006 | 410625301020 | 410625301019 | 410626200036 | 410625100020 | 410625100056 | 410635100005 | 410635201012 | 410626400009 | 410625301036 | 410625301040 | 410626100043 | 410625301039 |
| **Address** | | | | 9799 DEER TRL NE | 9933 SUMMIT AVE NE | 4090 TRADEWIND DR NE | 4155 TRADEWIND DR NE | 4096 WHIRLWIND DR NE | 4112 WHIRLWIND DR NE | 9859 DEER TRL NE | 9911 SUMMIT AVE NE | 9905 SUMMIT AVE NE | 3530 11 MILE RD NE | 3616 11 MILE RD NE | 3749 11 MILE RD NE | 3862 WHIRLWIND DR NE | 3823 WHIRLWIND DR NE | 9680 WOLVEN AVE NE | 3826 WHIRLWIND DR NE |
| **Sample Name** | | | | 9799 Deer Trl | 9933 Summit | 4090 Tradewind | 4155 Tradewind | 4096 Whirlwind | 4112 Whirlwind | 9859 Deer Trl | 9911 Summit | 9905 Summit Ave | 3530 11 Mile | 3616 11 Mile-IN-3/19 | 3749 11 Mile Rd | 3862 Whirlwind | 3823 Whirlwind-IN-3/21 | 9680 Wolven | 3826 Whirlwind-IN-3/29 |
| **Matrix** | | | | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | Drinking Water | POET Influent | Drinking Water | Drinking Water | POET Influent | Drinking Water | POET Influent |
| **Laboratory ID** | | | | UB27002-002 | UB27002-003 | UB27002-007 | UB27002-009 | UB27002-006 | UB27002-001 | UB27002-011 | UC07049-005 | UC14023-001 | UC21018-003 | UC21025-001 | UC21018-001 | UC21018-002 | UC23025-003 | UC23034-001 | UC30010-002 |
| **Sample Date** | | | | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/25/2019 | 02/26/2019 | 03/06/2019 | 03/11/2019 | 03/19/2019 | 03/19/2019 | 03/19/2019 | 03/19/2019 | 03/21/2019 | 03/21/2019 | 03/29/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0035 | 0.014 | <0.0034 | 0.0069 | 0.013 | 0.017 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.078 | 0.0054 | <0.0035 | 0.024 | 0.0051 | 0.022 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Perfluorohexane sulfonic acid (PFHxS)** | NCL | 0.051 | NA | <0.0035 | 0.006 | <0.0034 | 0.0043 | 0.0079 | 0.0092 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | **0.1** | <0.0034 | <0.0035 | 0.031 | 0.0036 | 0.021 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | 0.0091 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.12 | 0.0038 | <0.0035 | 0.038 | <0.0035 | 0.03 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0035 | 0.0062 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | 0.066 | <0.0034 | <0.0035 | 0.022 | <0.0035 | 0.019 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| **Perfluorooctanoic acid (PFOA)** | 0.008 | 0.008 | NA | <0.0035 | 0.014 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | **0.28** | 0.0074 | <0.0035 | **0.099** | <0.0035 | **0.061** |
| **Perfluorooctane sulfonic acid (PFOS)** | 0.016 | 0.016 | NA | <0.0035 | 0.0041 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| **PFOA + PFOS (Calculated)** | NCL | NA | 0.01 | ND | **0.018** | ND | ND | ND | ND | ND | ND | ND | ND | **0.28** | 0.0074 | ND | **0.099** | ND | **0.061** |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0034 | <0.0034 | <0.0035 | <0.0034 | <0.0035 | <0.0035 | <0.0035 | <0.0034 | <0.0036 | <0.0034 | <0.0035 | <0.0038 | <0.0035 | <0.0036 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | ND | 0.053 | ND | 0.011 | 0.021 | 0.026 | ND | ND | ND | ND | 0.64 | 0.017 | ND | 0.21 | 0.0087 | 0.15 |

**TABLE 2**
SUMMARY OF DRINKING WATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 15 of 15
See After Table 2 For Notes

| Area | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | MCL[3] | CD Value[4] | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) | Area R-1 (19) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PPN | | | | 410625301057 | 410625301060 | 410635201012 | 410625301040 | 410625301039 | 410626300021 | 410625301040 | 410625301039 | 410625301039 | 410635201012 | 410625301040 | 410626300021 |
| Address | | | | 4095 WHIRLWIND DR NE | 4139 WHIRLWIND DR NE | 3616 11 MILE RD NE | 3823 Whirlwind | 3826 Whirlwind NE | 3535 11 MILE RD NE | 3823 Whirlwind | 3826 Whirlwind DR NE | 3616 11 MILE RD NE | 3616 11 MILE RD NE | 3823 WHIRLWIND DR NE | 3535 11 MILE RD NE |
| Sample Name | | | | 4095 Whirlwind | 4139 Whirlwind Dr NE | 3616 11 Mile-IN-6/18 | 3823 Whirlwind-IN-6/18 | 3826 Whirlwind-IN-6/21 | 3535 11 Mile-IN-7/30 | 3823 Whirlwind-IN-9/24 | 3826 Whirlwind-IN-9/24 | 3616 11 Mile-IN-12/10 | 3616 11 Mile-IN-12/17 | 3823 Whirlwind-IN-12/19 | 3535 11 Mile-IN-1/28 |
| Matrix | | | | Drinking Water | Drinking Water | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent | POET Influent |
| Laboratory ID | | | | UC30006-001 | UE25006-001 | UF20010-001 | UF20010-002 | UF22006-001 | UH01060-002 | UI26022-004 | UI26022-002 | UL12030-002 | UL19092-004 | UL2013-002 | VA30036-003 |
| Sample Date | | | | 03/29/2019 | 05/24/2019 | 06/18/2019 | 06/18/2019 | 06/20/2019 | 07/30/2019 | 09/24/2019 | 09/24/2019 | 12/10/2019 | 12/17/2019 | 12/19/2019 | 01/28/2020 |
| Parameter (µg/L) | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-ethylperfluoro-1-octanesulfonamidoacetic acid (EtFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| N-Ethyl perfluorooctane sulfonamidoethanol (N-EtFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| N-methylperfluoro-1-octanesulfonamidoacetic acid (MeFOSAA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| N-Methyl perfluorooctane sulfonamidoethanol (N-MeFOSE) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorobutane sulfonic acid (PFBS) | NCL | 0.42 | NA | <0.0035 | 0.013 | 0.093 | 0.03 | 0.024 | 0.017 | 0.022 | 0.02 | 0.021 | 0.065 | 0.025 | 0.017 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctadecanoic acid (PFODA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorooctane sulfonamide (FOSA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| *Perfluorohexane sulfonic acid (PFHxS)* | NCL | 0.051 | NA | <0.0035 | 0.0071 | *0.12* | 0.036 | 0.022 | 0.0096 | 0.028 | 0.023 | 0.021 | *0.091* | 0.029 | 0.0099 |
| Perfluorobutanoic acid (PFBA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Perfluorodecanoic acid (PFDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NA | NA | <0.0035 | <0.0035 | 0.14 | 0.04 | 0.033 | <0.0038 | 0.026 | 0.028 | 0.11 | 0.036 | <0.0039 | <0.0038 |
| Perfluorohexanoic acid (PFHxA) | NCL | 400 | NA | <0.0035 | <0.0035 | 0.079 | 0.026 | 0.02 | <0.0038 | 0.02 | 0.016 | 0.014 | 0.063 | 0.022 | <0.0038 |
| Perfluorononanoic acid (PFNA) | NCL | 0.006 | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| *Perfluorooctanoic acid (PFOA)* | NCL | 0.008 | NA | <0.0035 | <0.0035 | *0.35* | 0.11 | 0.093 | 0.02 | 0.093 E | 0.074 | 0.066 | *0.26* | 0.1 | 0.015 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.016 | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | 0.0041 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| *PFOA + PFOS (Calculated)* | NCL | NA | 0.01 | ND | 0.0035 | *0.35* | 0.11 | 0.093 | 0.024 | 0.093 | 0.074 | 0.066 | *0.26* | 0.1 | 0.015 |
| Perfluoropentanoic acid (PFPeA) | NCL | NA | NA | | | | | | | | | | | | |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NA | NA | <0.0035 | <0.0035 | <0.0038 | <0.004 | <0.0037 | <0.0038 | <0.0043 | <0.0038 | <0.0036 | <0.0037 | <0.0039 | <0.0038 |
| Perfluorohexadecanoic acid (PFHxDA) | NCL | NA | NA | - | - | - | - | - | - | - | - | - | - | - | - |
| Total PFAS (Calculated) | NCL | NA | NA | ND | 0.024 | 0.78 | 0.24 | 0.19 | 0.051 | 0.2 | 0.16 | 0.15 | 0.59 | 0.21 | 0.042 |

**TABLE 2 NOTES**
16.0062961.10

Area R-1 (19)
Page 1 of 1

Wolven/Jewell Area, Kent County, MI

**NOTES:**

1.  Concentration and criteria units are micrograms per Liter (µg/L) or parts per billion (ppb). Calculated criteria and concentrations are rounded to two significant digits. "ND" indicates the parameters used in the calculation were not detected.

2.  Michigan Part 201 Groundwater Cleanup Criteria are based on "Table 1, Groundwater: Residential and Nonresidential Part 201 Generic Cleanup Criteria and Screening Levels/Part 213 Tier I Risk Based Screening Levels,"
    Michigan Administrative Code, Cleanup Criteria Requirements for Response Activity, Rules 299.44 and 299.49, effective December 30, 2013; last updated August 3, 2020.

    Abbreviations Include:

    "NCL" indicates no criterion listed in EGLE Table 1.

3.  Maxium Contaminant Levels (MCLs) were published by EGLE, effective August 3, 2020.

    Abbreviations Include:

    "NA" indicates no Proposed MCL listed.

4.  "CD Value" refers to the PFOA+PFOS value of 0.01 µg/L in the Consent Decree.

5.  Bold, italic number with thick line border or italic parameter name indicates that parameter was detected above the Michigan Part 201 Groundwater Cleanup Criteria, MCLs, or CD Value listed.

6.  Abbreviations include:

    "< RL" indicates the parameter was analyzed for but not detected above the method detection limit; RL = Reporting Limit.

    "DUP" indicates a duplicate sample.

    "-" indicates the paramater was not analyzed.

    "E" indicates the quantitation of the compound exceeded the calibration range.

    "J" indicates the parameter was detected at a concentration greater than the limit of quantitation (LOQ) but less than the detection limit (DL) and the result is estimated.

**TABLE 3**

16.0062961.10

MONITORING WELL INSTALLATION INFORMATION

Page 1 of 3

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

| Site Location | Well Ownership/ Data Provider | Well Field ID | Top of Casing Elevation (ft) | Ground Surface Elevation (ft) | Top of Screen Depth (ft bgs) | Bottom of Screen Depth (ft bgs) | Casing Diameter (in) | Casing Type | Aquifer Zone | Protective Casing Type |
|---|---|---|---|---|---|---|---|---|---|---|
| House Street | EGLE | HS-DEQ-MW1D | 799.43 | 799.7 | ND | 123.82 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW1I | 799.83 | 800.2 | ND | 77.58 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW1S | 799.42 | 799.7 | ND | 56.56 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW3D | 857.29 | 857.9 | ND | 177.41 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW3S | 857.40 | 857.9 | ND | 106.45 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW4-102 | 733.80 | 734.4 | ND | 102.8 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-16 | 734.23 | 734.7 | ND | 16.04 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW4-53 | 734.33 | 734.7 | ND | 53.85 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-80 | 734.33 | 734.7 | ND | 80.09 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-85 | 733.61 | 734.4 | ND | 85.79 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-90 | 733.99 | 734.4 | ND | 89.68 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW4-97 | 733.71 | 734.4 | ND | 98.81 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW5D | 812.95 | 813.5 | ND | 130.16 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW5S | 813.12 | 813.5 | ND | 47.28 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW6D | 795.59 | 796.4 | ND | 176.36 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW6S | 796.09 | 796.4 | ND | 45.71 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW7-102 | 775.04 | 775.4 | ND | 102.11 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW7-33 | 775.15 | 775.4 | ND | 33.33 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW7-87 | 775.02 | 775.4 | ND | 87.71 | ND | ND | D | ND |
| House Street | EGLE | HS-DEQ-MW7-94 | 775.16 | 775.4 | ND | 94.32 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW8D | 677.86 | 678.2 | ND | 33.37 | ND | ND | S | ND |
| House Street | EGLE | HS-DEQ-MW8S | 677.87 | 678.2 | ND | 28.28 | ND | ND | S | ND |
| House Street | R&W/GZA | HS-MW-10D | 780.94 | 778.1 | 188.2 | 193.2 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-10M | 780.64 | 777.7 | 126.4 | 131.4 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-10S | 780.06 | 777.2 | 48.3 | 58.3 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-11D | 744.75 | 742.1 | 153.6 | 158.6 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-11M | 744.96 | 742.3 | 96.4 | 101.4 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-11S | 744.78 | 742.1 | 21.2 | 31.2 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-12A | 716.50 | 716.8 | 15.4 | 20.4 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-12B | 716.36 | 716.8 | 51.5 | 56.5 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-12C | 716.17 | 716.9 | 127.7 | 132.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-12D | 716.48 | 717.0 | 158.7 | 163.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-12E | 716.29 | 716.8 | 187.5 | 192.5 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-13A | ND | ND | 79.0 | 84.0 | 2 | PVC | ND | ND |
| House Street | R&W/GZA | HS-MW-13B | ND | ND | 149.0 | 154.0 | 2 | PVC | ND | ND |
| House Street | R&W/GZA | HS-MW-13C | ND | ND | 199.5 | 114.5 | 2 | PVC | ND | ND |
| House Street | R&W/GZA | HS-MW-14D | 673.20 | 670.7 | 109.0 | 114.0 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-14M | 673.53 | 671.0 | 68.1 | 73.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-14S | 673.64 | 671.2 | 13.0 | 23.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-15D | 642.86 | 639.7 | 108.6 | 118.6 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-15M | 640.98 | 638.0 | 44.8 | 49.8 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-15S | 640.71 | 637.5 | 6.9 | 16.9 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-17D | 784.64 | 782.3 | 222.1 | 227.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-17M | 784.17 | 781.9 | 167.3 | 172.3 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-17S | 784.77 | 782.0 | 105.8 | 110.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-18D | 684.73 | 682.0 | 140.6 | 145.6 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-18S | 683.93 | 682.0 | 12.8 | 22.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-19D | 680.79 | 677.7 | 85.9 | 95.9 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-19S | 680.83 | 677.8 | 58.4 | 61.4 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-1D | 790.73 | 788.7 | 172.3 | 176.9 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-1S | 791.01 | 788.8 | 67.4 | 72.1 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-20D | 706.64 | 703.9 | 126.1 | 131.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-20M | 706.90 | 704.2 | 101.5 | 106.5 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-20S | 706.72 | 703.9 | 61.1 | 66.1 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-21D | 648.38 | 645.7 | 76.2 | 86.2 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-21M | 648.85 | 645.9 | 59.0 | 64.0 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-21S | 648.67 | 645.8 | 9.8 | 19.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-23A | 791.23 | 791.7 | 72.1 | 77.1 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-23B | 791.21 | 791.5 | 137.9 | 142.8 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-23C | 791.09 | 791.4 | 210.2 | 215.0 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-23D | 791.47 | 792.0 | 238.9 | 243.9 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-24A | 776.01 | 776.3 | 55.6 | 60.4 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-24B | 775.72 | 776.2 | 225.2 | 230.0 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-25D | 650.61 | 651.1 | 65.7 | 70.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-25S | 650.83 | 651.2 | 51.1 | 56.1 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-26D | 651.75 | 652.1 | 79.6 | 84.6 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-26M | 651.31 | 651.7 | 61.7 | 66.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-26S | 651.88 | 652.0 | 25.8 | 30.8 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-27A | 668.44 | 668.7 | 21.6 | 26.2 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-27B | 668.49 | 668.9 | 35.4 | 38.0 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-27C | 668.64 | 669.0 | 41.3 | 45.9 | 2 | PVC | S | Flush |

**TABLE 3**

MONITORING WELL INSTALLATION INFORMATION

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

16.0062961.10

Page 2 of 3

| Site Location | Well Ownership/ Data Provider | Well Field ID | Top of Casing Elevation (ft) | Ground Surface Elevation (ft) | Top of Screen Depth (ft bgs) | Bottom of Screen Depth (ft bgs) | Casing Diameter (in) | Casing Type | Aquifer Zone | Protective Casing Type |
|---|---|---|---|---|---|---|---|---|---|---|
| House Street | R&W/GZA | HS-MW-27D | 668.54 | 668.9 | 52.4 | 56.4 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-27E | 668.56 | 668.9 | 58.5 | 62.5 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-28A | 665.88 | 666.2 | 39.1 | 43.7 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-28B | 666.14 | 666.4 | 43.3 | 47.9 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-28C | 666.16 | 666.5 | 49.2 | 53.8 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-28D | 665.89 | 666.3 | 62.2 | 66.8 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-28E | 665.61 | 666.0 | 82.7 | 87.3 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-29A | 633.13 | 630.3 | 3.5 | 13.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-29B | 633.89 | 630.5 | 16.8 | 21.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-29C | 633.60 | 630.4 | 27.2 | 32.2 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-29D | 633.19 | 630.7 | 37.1 | 42.1 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-2S | 799.66 | 797.6 | 77.9 | 82.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-30A | 672.78 | 673.0 | 46.9 | 51.5 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-30B | 673.09 | 673.4 | 51.5 | 56.1 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-30C | 672.90 | 673.1 | 77.4 | 82.0 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-30D | 673.37 | 673.6 | 112.7 | 117.3 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-30E | 672.32 | 672.9 | 123.2 | 127.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-31A | 639.30 | 639.5 | 17.1 | 21.6 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-31B | 639.27 | 639.3 | 26.0 | 30.5 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-31C | 639.27 | 639.4 | 41.3 | 45.8 | 2 | PVC | S | Flush |
| House Street | R&W/GZA | HS-MW-31D | 638.96 | 639.1 | 48.8 | 53.4 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-31E | 638.95 | 639.2 | 64.1 | 68.7 | 2 | PVC | D | Flush |
| House Street | R&W/GZA | HS-MW-32A | 727.36 | 724.8 | 60.9 | 65.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-32B | 727.85 | 725.1 | 79.1 | 83.7 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-32C | 727.72 | 725.1 | 108.8 | 113.4 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-32D | 727.55 | 725.0 | 142.3 | 146.9 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-3P | 790.15 | 787.7 | 19.3 | 24.3 | 2 | PVC | P | Stickup |
| House Street | R&W/GZA | HS-MW-3S | 790.69 | 788.1 | 70.1 | 75.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-4S | 784.88 | 782.3 | 70.2 | 74.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-5D | 781.99 | 779.3 | 190.5 | 200.5 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-5P | 781.55 | 779.1 | 17.7 | 22.4 | 2 | PVC | P | Stickup |
| House Street | R&W/GZA | HS-MW-5S | 781.79 | 779.2 | 60.3 | 65.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-6D | 773.44 | 771.0 | 157.5 | 162.5 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-6S | 773.34 | 770.7 | 58.2 | 62.9 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-7S | 791.09 | 788.9 | 69.9 | 74.5 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-8 | 745.09 | 742.2 | 30.0 | 35.0 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-9D | 820.88 | 818.2 | 204.3 | 209.3 | 2 | PVC | D | Stickup |
| House Street | R&W/GZA | HS-MW-9M | 820.66 | 817.9 | 126.8 | 131.8 | 2 | PVC | S | Stickup |
| House Street | R&W/GZA | HS-MW-9S | 820.20 | 817.8 | 26.2 | 31.2 | 2 | PVC | P | Stickup |
| North Kent Landfill | NKL | NKLF-MW-35 | 900.23 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-48 | 901.64 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-53 | 893.99 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-54 | 912.79 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-55 | 893.11 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-56 | 867.88 | 866.4 | ND | 43.97 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-57 | 894.35 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-60 | 844.35 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-61 | 841.14 | 839.8 | ND | 28.47 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-63 | 840.81 | 839.1 | ND | 102.41 | ND | ND | D | ND |
| North Kent Landfill | NKL | NKLF-MW-65 | 835.27 | 834.2 | ND | 21.87 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-66 | 874.57 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-67 | 902.72 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-68 | 900.98 | 899.2 | ND | 92.79 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-69 | 893.04 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-70 | 897.8 | 895.6 | ND | 63.33 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-71 | 894.71 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-72 | 882.18 | 879.5 | ND | 26.98 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-73 | 900.19 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-74 | 880.34 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-75 | 881.23 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-76 | 849.47 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-77 | 837.14 | 834.2 | ND | 22.8 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-78 | 883.89 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-80 | 888.05 | 887.4 | ND | 42.44 | ND | ND | S | ND |
| North Kent Landfill | NKL | NKLF-MW-81 | 834.71 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-MW-82 | 896.26 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-02 | 900.95 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-04 | 858.20 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-05 | 838.64 | ND | ND | ND | ND | ND | ND | ND |
| North Kent Landfill | NKL | NKLF-TW-06 | 883.99 | ND | ND | ND | ND | ND | ND | ND |
| Wolven | EGLE | WV-DEQ-MW10-121 | 764.74 | 763.865 | ND | 120.72 | ND | ND | D | ND |

**TABLE 3**

16.0062961.10
Page 3 of 3

MONITORING WELL INSTALLATION INFORMATION
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Site Location | Well Ownership/ Data Provider | Well Field ID | Top of Casing Elevation (ft) | Ground Surface Elevation (ft) | Top of Screen Depth (ft bgs) | Bottom of Screen Depth (ft bgs) | Casing Diameter (in) | Casing Type | Aquifer Zone | Protective Casing Type |
|---|---|---|---|---|---|---|---|---|---|---|
| Wolven | EGLE | WV-DEQ-MW10-177 | 764.934 | 763.865 | ND | 177.63 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW10-55 | 764.909 | 763.376 | ND | 55.21 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW10-84 | 764.442 | 763.376 | ND | 84.14 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW10-95 | 764.931 | 763.376 | ND | 95.25 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-130 | 859.121 | 855.95 | ND | 130.22 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-137 | 859.212 | 855.763 | ND | 136.65 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-145 | 859.14 | 855.95 | ND | 145.71 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW11-57 | 858.794 | 855.95 | ND | 56.99 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW11-95 | 859.129 | 855.763 | ND | 95.47 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW2D | 877.53 | 877.80 | ND | 168.72 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW2S | 877.57 | 877.80 | ND | 58.04 | ND | ND | S | ND |
| Wolven | EGLE | WV-DEQ-MW9-114 | 712.079 | 712.402 | ND | 114.07 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW9-131 | 712.031 | 712.402 | ND | 130.97 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW9-57 | 712.128 | 712.562 | ND | 56.85 | ND | ND | ND | ND |
| Wolven | EGLE | WV-DEQ-MW9-73 | 712.096 | 712.562 | ND | 73.34 | ND | ND | D | ND |
| Wolven | EGLE | WV-DEQ-MW9-94 | 711.979 | 712.562 | ND | 94.09 | ND | ND | D | ND |
| Wolven | R&W/GZA | WV-MW-1 | 859.24 | 859.2 | 137.8 | 142.8 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-10D | 751.00 | 748.6 | 165 | 170 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-10M | 751.19 | 748.7 | 69.9 | 74.9 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-10S | 751.26 | 748.4 | 7.0 | 12.0 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-11D | 735.96 | 733.0 | 158.9 | 163.9 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-11S | 735.89 | 732.8 | 29.4 | 34.4 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-12D | 771.12 | 771.4 | 179.2 | 184.2 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-12M | 770.75 | 771.3 | 146.6 | 151.6 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-12S | 771.06 | 771.3 | 75.8 | 80.8 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-13D | 823.91 | 821.3 | 58.8 | 63.8 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-13M | 823.75 | 821.6 | 18.1 | 23.1 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-13S | 823.68 | 821.3 | 1.7 | 6.7 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-14D | 872.05 | 872.3 | 142.3 | 147.3 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-14S | 872.18 | 872.5 | 8.9 | 13.9 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-15A | 721.25 | 721.5 | 9.0 | 14 | 2 | PVC | P | Flush |
| Wolven | R&W/GZA | WV-MW-15B | 721.07 | 721.4 | 33.1 | 38.1 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-15C | 720.84 | 721.3 | 43.7 | 48.5 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-15D | 721.09 | 721.3 | 135.1 | 137.8 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-16D | 823.45 | 820.9 | 91.7 | 96.7 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-16S | 823.42 | 820.9 | 17.5 | 22.5 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-2D | 791.36 | 790.5 | 30.2 | 35.2 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-2S | 793.39 | 790.6 | 20.2 | 25.2 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-3D | 823.28 | 820.7 | 57.5 | 62.5 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-3S | 823.31 | 820.6 | 5.1 | 10.1 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-4 | 854.99 | 852.5 | 130.2 | 135.2 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-5D | 865.07 | 862.0 | 68.7 | 73.7 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-5S | 865.01 | 862.1 | 61.5 | 66.5 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-6D | 786.51 | 784.1 | 99.1 | 104.1 | 2 | PVC | D | Stickup |
| Wolven | R&W/GZA | WV-MW-6S | 786.62 | 784.6 | 13.3 | 18.3 | 2 | PVC | S | Stickup |
| Wolven | R&W/GZA | WV-MW-7D | 727.36 | 727.8 | 89.5 | 94.5 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-7M | 728.19 | 728.5 | 49.9 | 54.9 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-7S | 727.61 | 728.0 | 16.1 | 21.1 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-8D | 845.81 | 846.0 | 117.2 | 122.2 | 2 | PVC | D | Flush |
| Wolven | R&W/GZA | WV-MW-8M | 845.74 | 845.9 | 60.0 | 65.0 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-8S | 845.55 | 846.0 | 30.0 | 35.0 | 2 | PVC | S | Flush |
| Wolven | R&W/GZA | WV-MW-9 | 859.86 | 857.4 | 92.3 | 97.3 | 2 | PVC | S | Stickup |

**Abbreviations**
*ND* = No data provided/ available
ft = feet
bgs = below ground surface
in = inches
NKL = Kent County North Kent Landfill
EGLE = Michigan Department of Environment, Great Lakes, and Energy
R&W/GZA = Rose & Westra, a Division of GZA
P = perched zone
S = shallow zone
D = deep zone

**Notes**
1) Elevations are provided in North American Vertical Datum of 1988 (NAVD 88).
2) North Kent Landfill elevations converted from NGVD29 to NAVD88 by R&W/GZA by subtracting 0.43 feet from provided elevation.

**TABLE 4**
MONITORING WELL STATIC WATER LEVELS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 3

| Site Location | Well Field ID | November 4, 2019 Static Water Level Elevation (ft) |
|---|---|---|
| House Street | HS-DEQ-MW1D | 739.09 |
| House Street | HS-DEQ-MW1I | 748.63 |
| House Street | HS-DEQ-MW1S | 749.96 |
| House Street | HS-DEQ-MW3D | 748.76 |
| House Street | HS-DEQ-MW3S | 839.76 |
| House Street | HS-DEQ-MW4-102 | 687.91 |
| House Street | HS-DEQ-MW4-16 | 729.17 |
| House Street | HS-DEQ-MW4-53 | 688.26 |
| House Street | HS-DEQ-MW4-80 | 688.11 |
| House Street | HS-DEQ-MW4-85 | 688.07 |
| House Street | HS-DEQ-MW4-90 | 688.00 |
| House Street | HS-DEQ-MW4-97 | 687.77 |
| House Street | HS-DEQ-MW5D | 740.83 |
| House Street | HS-DEQ-MW5S | *Dry* |
| House Street | HS-DEQ-MW6D | 650.30 |
| House Street | HS-DEQ-MW6S | *Dry* |
| House Street | HS-DEQ-MW7-102 | 751.35 |
| House Street | HS-DEQ-MW7-33 | 751.20 |
| House Street | HS-DEQ-MW7-87 | 751.33 |
| House Street | HS-DEQ-MW7-94 | 751.36 |
| House Street | HS-DEQ-MW8D | 652.76 |
| House Street | HS-DEQ-MW8S | 653.68 |
| House Street | HS-MW-10D | 734.19 |
| House Street | HS-MW-10M | 726.19 |
| House Street | HS-MW-10S | 726.18 |
| House Street | HS-MW-11D | 719.37 |
| House Street | HS-MW-11M | 719.35 |
| House Street | HS-MW-11S | 720.13 |
| House Street | HS-MW-12A | *ND* |
| House Street | HS-MW-12B | *ND* |
| House Street | HS-MW-12C | *ND* |
| House Street | HS-MW-12D | *ND* |
| House Street | HS-MW-12E | *ND* |
| House Street | HS-MW-13A | *ND* |
| House Street | HS-MW-13B | *ND* |
| House Street | HS-MW-13C | *ND* |
| House Street | HS-MW-14D | 660.09 |
| House Street | HS-MW-14M | 661.24 |
| House Street | HS-MW-14S | 656.70 |
| House Street | HS-MW-15D | 635.56 |
| House Street | HS-MW-15M | 634.13 |
| House Street | HS-MW-15S | 630.84 |
| House Street | HS-MW-17D | 689.38 |
| House Street | HS-MW-17M | 689.45 |
| House Street | HS-MW-17S | 703.64 |
| House Street | HS-MW-18D | 663.55 |
| House Street | HS-MW-18S | 670.37 |
| House Street | HS-MW-19D | 649.16 |
| House Street | HS-MW-19S | 651.59 |
| House Street | HS-MW-1D | 727.41 |
| House Street | HS-MW-1S | 728.00 |
| House Street | HS-MW-20D | 648.97 |
| House Street | HS-MW-20M | 649.07 |
| House Street | HS-MW-20S | 649.12 |
| House Street | HS-MW-21D | 638.75 |
| House Street | HS-MW-21M | 637.58 |
| House Street | HS-MW-21S | 637.79 |
| House Street | HS-MW-23A | 723.53 |
| House Street | HS-MW-23B | 723.47 |
| House Street | HS-MW-23C | 723.48 |
| House Street | HS-MW-23D | 723.45 |
| House Street | HS-MW-24A | 723.25 |
| House Street | HS-MW-24B | 723.21 |
| House Street | HS-MW-25D | 627.83 |
| House Street | HS-MW-25S | 627.93 |
| House Street | HS-MW-26D | 640.12 |
| House Street | HS-MW-26M | 639.96 |
| House Street | HS-MW-26S | 636.05 |
| House Street | HS-MW-27A | 644.51 |
| House Street | HS-MW-27B | 644.58 |
| House Street | HS-MW-27C | 645.51 |

**TABLE 4**

16.0062961.10
Page 2 of 3

MONITORING WELL STATIC WATER LEVELS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Site Location | Well Field ID | November 4, 2019 Static Water Level Elevation (ft) |
|---|---|---|
| House Street | HS-MW-27D | 645.74 |
| House Street | HS-MW-27E | 645.61 |
| House Street | HS-MW-28A | 629.35 |
| House Street | HS-MW-28B | 629.37 |
| House Street | HS-MW-28C | 629.30 |
| House Street | HS-MW-28D | 630.25 |
| House Street | HS-MW-28E | 630.35 |
| House Street | HS-MW-29A | *ND* |
| House Street | HS-MW-29B | *ND* |
| House Street | HS-MW-29C | *ND* |
| House Street | HS-MW-29D | *ND* |
| House Street | HS-MW-2S | 725.55 |
| House Street | HS-MW-30A | 631.99 |
| House Street | HS-MW-30B | 632.00 |
| House Street | HS-MW-30C | 632.35 |
| House Street | HS-MW-30D | 632.53 |
| House Street | HS-MW-30E | 632.54 |
| House Street | HS-MW-31A | 624.83 |
| House Street | HS-MW-31B | 625.05 |
| House Street | HS-MW-31C | 624.83 |
| House Street | HS-MW-31D | 624.69 |
| House Street | HS-MW-31E | 624.77 |
| House Street | HS-MW-32A | 720.65 |
| House Street | HS-MW-32B | 720.67 |
| House Street | HS-MW-32C | 720.90 |
| House Street | HS-MW-32D | 720.75 |
| House Street | HS-MW-3P | 763.67 |
| House Street | HS-MW-3S | 724.86 |
| House Street | HS-MW-4S | 724.49 |
| House Street | HS-MW-5D | 724.82 |
| House Street | HS-MW-5P | 758.61 |
| House Street | HS-MW-5S | 724.82 |
| House Street | HS-MW-6D | 725.47 |
| House Street | HS-MW-6S | 725.44 |
| House Street | HS-MW-7S | 726.43 |
| House Street | HS-MW-8 | 724.19 |
| House Street | HS-MW-9D | 744.72 |
| House Street | HS-MW-9M | 744.56 |
| House Street | HS-MW-9S | 793.72 |
| North Kent Landfill | NKLF-MW-35 | 867.33 |
| North Kent Landfill | NKLF-MW-48 | 870.29 |
| North Kent Landfill | NKLF-MW-53 | 872.08 |
| North Kent Landfill | NKLF-MW-54 | 877.50 |
| North Kent Landfill | NKLF-MW-55 | 867.98 |
| North Kent Landfill | NKLF-MW-56 | 845.56 |
| North Kent Landfill | NKLF-MW-57 | 862.99 |
| North Kent Landfill | NKLF-MW-60 | 834.09 |
| North Kent Landfill | NKLF-MW-61 | 834.67 |
| North Kent Landfill | NKLF-MW-63 | 752.97 |
| North Kent Landfill | NKLF-MW-65 | 834.86 |
| North Kent Landfill | NKLF-MW-66 | 871.83 |
| North Kent Landfill | NKLF-MW-67 | 863.70 |
| North Kent Landfill | NKLF-MW-68 | 867.15 |
| North Kent Landfill | NKLF-MW-69 | 855.72 |
| North Kent Landfill | NKLF-MW-70 | 848.12 |
| North Kent Landfill | NKLF-MW-71 | 862.76 |
| North Kent Landfill | NKLF-MW-72 | 856.81 |
| North Kent Landfill | NKLF-MW-73 | 895.07 |
| North Kent Landfill | NKLF-MW-74 | 871.50 |
| North Kent Landfill | NKLF-MW-75 | 870.84 |
| North Kent Landfill | NKLF-MW-76 | 848.24 |
| North Kent Landfill | NKLF-MW-77 | 832.26 |
| North Kent Landfill | NKLF-MW-78 | 836.08 |
| North Kent Landfill | NKLF-MW-80 | 867.52 |
| North Kent Landfill | NKLF-MW-81 | 831.74 |
| North Kent Landfill | NKLF-MW-82 | 863.27 |
| North Kent Landfill | NKLF-TW-02 | 863.72 |
| North Kent Landfill | NKLF-TW-04 | 846.15 |
| North Kent Landfill | NKLF-TW-05 | 835.50 |

**TABLE 4**
16.0062961.10

MONITORING WELL STATIC WATER LEVELS
Page 3 of 3

Area R-1 (19)

Wolven/Jewell Area, Kent County, MI

| Site Location | Well Field ID | November 4, 2019 Static Water Level Elevation (ft) |
|---|---|---|
| North Kent Landfill | NKLF-TW-06 | 854.24 |
| Wolven | WV-DEQ-MW10-121 | 719.14 |
| Wolven | WV-DEQ-MW10-177 | 721.88 |
| Wolven | WV-DEQ-MW10-55 | 723.29 |
| Wolven | WV-DEQ-MW10-84 | 720.09 |
| Wolven | WV-DEQ-MW10-95 | 715.81 |
| Wolven | WV-DEQ-MW11-130 | 757.03 |
| Wolven | WV-DEQ-MW11-137 | 757.20 |
| Wolven | WV-DEQ-MW11-145 | 756.95 |
| Wolven | WV-DEQ-MW11-57 | 815.57 |
| Wolven | WV-DEQ-MW11-95 | 810.62 |
| Wolven | WV-DEQ-MW2D | 753.80 |
| Wolven | WV-DEQ-MW2S | 826.21 |
| Wolven | WV-DEQ-MW9-114 | 711.27 |
| Wolven | WV-DEQ-MW9-131 | 711.27 |
| Wolven | WV-DEQ-MW9-57 | 703.29 |
| Wolven | WV-DEQ-MW9-73 | 711.32 |
| Wolven | WV-DEQ-MW9-94 | 711.39 |
| Wolven | WV-MW-1 | 751.30 |
| Wolven | WV-MW-10D | 749.49 |
| Wolven | WV-MW-10M | 747.82 |
| Wolven | WV-MW-10S | 742.24 |
| Wolven | WV-MW-11D | *Artesian Conditions* |
| Wolven | WV-MW-11S | 726.20 |
| Wolven | WV-MW-12D | 716.97 |
| Wolven | WV-MW-12M | 716.94 |
| Wolven | WV-MW-12S | 721.81 |
| Wolven | WV-MW-13D | 803.32 |
| Wolven | WV-MW-13M | 820.92 |
| Wolven | WV-MW-13S | 820.91 |
| Wolven | WV-MW-14D | 731.14 |
| Wolven | WV-MW-14S | 861.25 |
| Wolven | WV-MW-15A | *ND* |
| Wolven | WV-MW-15B | *ND* |
| Wolven | WV-MW-15C | *ND* |
| Wolven | WV-MW-15D | *ND* |
| Wolven | WV-MW-16D | 761.52 |
| Wolven | WV-MW-16S | 815.71 |
| Wolven | WV-MW-2D | 785.38 |
| Wolven | WV-MW-2S | 790.29 |
| Wolven | WV-MW-3D | 802.01 |
| Wolven | WV-MW-3S | 819.14 |
| Wolven | WV-MW-4 | 753.96 |
| Wolven | WV-MW-5D | 802.39 |
| Wolven | WV-MW-5S | 802.11 |
| Wolven | WV-MW-6D | 765.11 |
| Wolven | WV-MW-6S | 781.51 |
| Wolven | WV-MW-7D | 715.73 |
| Wolven | WV-MW-7M | 715.73 |
| Wolven | WV-MW-7S | 715.71 |
| Wolven | WV-MW-8D | 754.38 |
| Wolven | WV-MW-8M | 823.77 |
| Wolven | WV-MW-8S | 823.75 |
| Wolven | WV-MW-9 | 824.90 |
| Rogue River | Dam Seawall | 680.71 |
| Rogue River | E Bridge Street Bridge | 680.34 |
| Rogue River | Rogue River Road Bridge | 618.90 |
| Rogue River | Jericho Ave Bridge | 672.24 |
| Rogue River | USGS04118500 | 630.419 |
| Rogue River | Rogue River at Rum Creek | 692.84 |

**Abbreviations**

*ND* = No data provided/available

ft = feet

**Notes**

1) Elevations are provided in North American Vertical Datum of 1988 (NAVD 88).

2) Water level static measurements were completed on November 4, 2019 by R&W/GZA, AECOM (for EGLE), and North Kent Landfill.

3) North Kent Landfill elevations converted from NGVD29 to NAVD88 by R&W/GZA by subtracting 0.43 feet from provided elevation.

TABLE 6
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 11
See After Table 6 For Notes

| Sample Location | | | | | | | WV-MW-1 | WV-MW-1 | WV-MW-1 | WV-MW-1 | WV-MW-2D | WV-MW-2D | WV-MW-2D | WV-MW-2D | WV-MW-2S | WV-MW-2S | WV-MW-2S | WV-MW-2S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | MW-WV-1 | WV-GW-MW1 | WV-GW-MW1 | WV-GW-MW-1 | MW-WV-2D | WV-GW-MW2D | WV-GW-MW2D | WV-GW-MW-2D | MW-WV-2S | WV-GW-MW2S | WV-GW-MW2S | WV-GW-MW-2S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 137.8-142.8 | 137.8-142.8 | 137.8-142.8 | 137.8-142.8 | 30.2-35.2 | 30.2-35.2 | 30.2-35.2 | 30.2-35.2 | 20.2-25.2 | 20.2-25.2 | 20.2-25.2 | 20.2-25.2 |
| Laboratory Sample ID(s) | | | | | | | UB20051-010 | UE09028-012 | UI05007-008 | UK13023-002 | UB20051-002 | UE09028-013 | UI05007-005 | UK07051-005 | UB20051-001 | UE09028-014 | UI05007-004 | UK07051-004 |
| Sample Date | | | | | | | 02/20/2019 | 05/10/2019 | 09/04/2019 | 11/12/2019 | 02/18/2019 | 05/10/2019 | 09/03/2019 | 11/05/2019 | 02/18/2019 | 05/10/2019 | 09/03/2019 | 11/05/2019 |
| Parameter (µg/L) | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0071 | <0.0067 | <0.007 | <0.0071 | <0.0072 | <0.0072 | <0.0077 | <0.0071 | <0.0073 | <0.0071 | <0.0073 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.032 | 0.0072 | 0.048 | 0.041 | 0.051 | 0.046 | 0.045 | 0.042 | 0.014 | 0.013 | 0.016 | 0.013 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | 0.17 | 0.071 | 0.25 | 0.22 | 0.016 | 0.016 | 0.022 | 0.016 | 0.062 | 0.047 | 0.054 | 0.049 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0071 | <0.0067 | <0.007 | <0.0071 | <0.0072 | <0.0072 | <0.0077 | <0.0071 | <0.0073 | <0.0071 | <0.0073 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | 0.0099 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | 0.1 | 0.022 | 0.14 | 0.12 | 0.14 | 0.12 | 0.13 | 0.13 | 0.015 | 0.016 | 0.02 | 0.017 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.81 | 0.18 | 1.1 | 0.77 | 0.32 | 0.28 | 0.26 | 0.28 | 0.065 | 0.052 | 0.065 | 0.061 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.022 | 0.0059 | 0.037 | 0.029 | 0.022 | 0.02 | 0.017 | 0.019 | 0.0081 | 0.0074 | 0.0096 | 0.0081 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.17 | 0.035 | 0.26 | 0.22 | 0.14 | 0.13 | 0.12 | 0.12 | 0.024 | 0.022 | 0.032 | 0.023 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.065 | 0.014 | 0.11 | 0.095 | 0.068 | 0.061 | 0.055 | 0.057 | 0.016 | 0.015 | 0.017 | 0.011 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | 0.01 | 0.0049 | 0.017 | 0.013 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.0059 | 0.006 | 0.0071 | 0.0059 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *2.8* | *0.57* | *4.3* | *2.9* | *1.1* | *1* | *0.89* | *0.92* | *0.29* | *0.27* | *0.32* | *0.27* |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | *6.1* | *3.7* | *10* | *6.7* | *0.064* | *0.077* | *0.15* | *0.11* | *3.8* | *3.4* | *3.8* | *3.1* |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | *8.9* | *4.3* | *14* | *9.6* | *1.2* | *1.1* | *1* | *1* | *4.1* | *3.7* | *4.1* | *3.4* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.025 | 0.0057 | 0.037 | 0.036 | 0.027 | 0.026 | 0.025 | 0.026 | 0.0093 | 0.0083 | 0.0089 | 0.0079 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorotridecanoic acid (PFTriDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0036 | <0.0034 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0036 | <0.0037 | <0.0036 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 10 | 4.6 | 16 | 11 | 1.9 | 1.8 | 1.7 | 1.7 | 4.3 | 3.9 | 4.3 | 3.6 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 2 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-3D | WV-MW-3D | WV-MW-3D | WV-MW-3D | WV-MW-3S | WV-MW-3S | WV-MW-3S | WV-MW-3S | WV-MW-4 | WV-MW-4 | WV-MW-4 | WV-MW-4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | MW-WV-3D | WV-GW-MW3D | WV-GW-MW3D | WV-GW-MW-3D | MW-WV-3S | WV-GW-MW3S | WV-GW-MW3S | WV-GW-MW-3S | MW-WV-4 | WV-GW-MW4 | WV-GW-MW4 | WV-GW-MW-4 |
| Well Screen Interval (Feet below ground surface) | | | | | | | 57.5-62.5 | 57.5-62.5 | 57.5-62.5 | 57.5-62.5 | 5.1-10.1 | 5.1-10.1 | 5.1-10.1 | 5.1-10.1 | 130.2-135.2 | 130.2-135.2 | 130.2-135.2 | 130.2-135.2 |
| Laboratory Sample ID(s) | | | | | | | UB16022-008 | UE09028-018 | UI05007-010 | UK07025-005 | UB16022-007 | UE09028-022 | UI05007-011 | UK07025-004 | UB20051-013 | UE16022-001 | UI05007-002 | UK19013-002 |
| Sample Date | | | | | | | 02/15/2019 | 05/09/2019 | 09/04/2019 | 11/06/2019 | 02/15/2019 | 05/09/2019 | 09/04/2019 | 11/06/2019 | 02/21/2019 | 05/13/2019 | 09/03/2019 | 11/13/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | 0.0049 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0076 | <0.0074 | <0.0073 | <0.0078 | <0.0075 | <0.0074 | <0.0071 | <0.0075 | <0.007 | <0.0071 | <0.0069 | <0.0074 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.006 | 0.0051 | 0.006 | 0.0054 | 0.006 | 0.0068 | 0.0082 | 0.0074 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.0044 | <0.0037 | 0.0041 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0076 | <0.0074 | <0.0073 | <0.0078 | <0.0075 | <0.0074 | <0.0071 | <0.0075 | <0.007 | <0.0071 | <0.0069 | <0.0074 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.0052 | 0.0053 | 0.0074 | 0.0054 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.004 | <0.0037 | 0.004 | 0.0039 | 0.018 | 0.014 | 0.024 | 0.015 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.008 | 0.0081 | 0.0097 | 0.0085 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.0097 | 0.009 | 0.014 | 0.0089 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | 0.007 | 0.008 | 0.0083 | 0.0063 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0019 | <0.0018 | 0.0019 | <0.0019 | *0.082* | *0.063* | *0.099* | *0.06* | <0.0017 | <0.0018 | <0.0017 | <0.0019 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | *0.15* | *0.11* | *0.15* | *0.095* | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| **PFOA + PFOS (Calculated)** | NCL | NCL | NCL | 0.01 | NCL | NCL | ND | ND | 0.0019 | ND | *0.23* | *0.17* | *0.25* | *0.16* | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | 0.0049 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0038 | <0.0037 | <0.0037 | <0.0039 | <0.0037 | <0.0037 | <0.0035 | <0.0037 | <0.0035 | <0.0036 | <0.0035 | <0.0037 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.01 | 0.0051 | 0.012 | 0.014 | 0.29 | 0.22 | 0.33 | 0.21 | ND | ND | ND | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 3 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water [2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface [2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation [2] | CD Value [3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater [4] | U.S. EPA Residential Tap Water Regional Removal Management Levels [4] | WV-MW-SD | WV-MW-SD | WV-MW-SD | WV-MW-SD | WV-MW-SD | WV-MW-SS | WV-MW-SS | WV-MW-SS | WV-MW-SS | WV-MW-6D | WV-MW-6D | WV-MW-6D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | MW-WV-SD | MW-WV-SD DUP | WV-GW-MWSD | WV-GW-MW-SD | WV-GW-MW-SD | MW-WV-SS | WV-GW-MWSS | WV-GW-MWSS | WV-GW-MW-SS | MW-WV-6D | VW-GW-MW-6D | WV-GW-MW6D |
| Well Screen Interval (Feet below ground surface) | | | | | | | 68.7-73.7 | 68.7-73.7 | 68.7-73.7 | 68.7-73.7 | 68.7-73.7 | 61.5-66.5 | 61.5-66.5 | 61.5-66.5 | 61.5-66.5 | 99.1-104.1 | 99.1-104.1 | 99.1-104.1 |
| Laboratory Sample ID(s) | | | | | | | UB16022-003 | UB16022-005 | UE09028-017 | UI05007-001 | UK19013-003 | UB16022-004 | UE09028-016 | UI05007-003 | UK19013-004 | UB20051-005 | UK09009-004 | UE02030-010 |
| Sample Date | | | | | | | 02/14/2019 | 02/14/2019 | 05/09/2019 | 09/03/2019 | 11/13/2019 | 02/14/2019 | 05/09/2019 | 09/03/2019 | 11/13/2019 | 02/19/2019 | 11/08/2019 | 05/02/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0073 | <0.0076 | <0.007 | <0.0069 | <0.0072 | <0.0073 | <0.0072 | <0.007 | <0.0077 | <0.0072 | <0.0072 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.0077 | 0.0074 | 0.0074 | 0.0086 | 0.009 | 0.0088 | 0.0075 | 0.0087 | 0.0074 | 0.016 | 0.017 | 0.016 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0073 | <0.0076 | <0.007 | <0.0069 | <0.0072 | <0.0073 | <0.0072 | <0.007 | <0.0077 | <0.0072 | <0.0072 | <0.0072 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | 0.0038 | 0.0039 | 0.0037 | 0.0036 | <0.0037 | <0.0036 | 0.004 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | 0.005 | 0.0041 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | 0.0047 | 0.0053 | 0.0049 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | 0.0051 | 0.0046 | 0.004 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | 0.0027 | 0.0027 | 0.0055 | **0.0082** | 0.0061 | 0.005 | 0.0047 | 0.0061 | 0.0026 | 0.0027 | 0.0035 | 0.0027 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| *PFOA + PFOS (Calculated)* | 0.016 | 0.012 | NLV | 0.01 | NCL | NCL | 0.0027 | 0.0027 | 0.0055 | 0.0082 | 0.0061 | 0.005 | 0.0047 | 0.0061 | 0.0026 | 0.0027 | 0.0035 | 0.0027 |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0037 | <0.0038 | <0.0035 | <0.0034 | <0.0036 | <0.0037 | <0.0036 | <0.0035 | <0.0038 | <0.0036 | <0.0036 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.01 | 0.014 | 0.022 | 0.03 | 0.023 | 0.018 | 0.012 | 0.019 | 0.01 | 0.023 | 0.026 | 0.024 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 4 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[7] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[3] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[5] | WV-MW-6D | WV-MW-6S | WV-MW-6S | WV-MW-6S | WV-MW-6S | WV-MW-7D | WV-MW-7D | WV-MW-7D | WV-MW-7D | WV-MW-7M | WV-MW-7M | WV-MW-7M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Location | | | | | | | WV-GW-MW6D | MW-WV-6S | VW-GW-MW-6S | WV-GW-MW6S | WV-GW-MW6S | MW-WV-7D | WV-GW-MW 7D | WV-GW-MW7D | WV-GW-MW-7D | WV-GW-MW 7M | WV-GW-MW7M | WV-GW-MW-7M |
| Well Screen Interval (Feet below ground surface) | | | | | | | 99.1-104.1 | 13.3-18.3 | 13.3-18.3 | 13.3-18.3 | 13.3-18.3 | 89.5-94.5 | 89.5-94.5 | 89.5-94.5 | 89.5-94.5 | 49.9-54.9 | 49.9-54.9 | 49.9-54.9 |
| Laboratory Sample ID(s) | | | | | | | UH29005-021 | UB20051-004 | UK09009-003 | UE02030-011 | UH29005-020 | UB14084-007 | UH29005-001 | UE02030-009 | UK07051-003 | UH29005-003 | UE02030-008 | UK07051-002 |
| Sample Date | | | | | | | 08/28/2019 | 02/19/2019 | 11/08/2019 | 05/02/2019 | 08/28/2019 | 02/13/2019 | 08/26/2019 | 05/03/2019 | 11/05/2019 | 08/26/2019 | 05/03/2019 | 11/05/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0067 | <0.0071 | <0.0072 | <0.0071 | <0.0069 | <0.0077 | <0.0071 | <0.0072 | <0.0078 | <0.007 | <0.0072 | <0.0076 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.017 | 0.0076 | 0.0093 | 0.0082 | 0.0086 | 0.012 | 0.011 | 0.01 | 0.0097 | 0.01 | 0.0083 | 0.0091 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | 0.013 | 0.013 | 0.013 | 0.012 | 0.011 | 0.01 | 0.0097 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0067 | <0.0071 | <0.0072 | <0.0071 | <0.0069 | <0.0077 | <0.0071 | <0.0072 | <0.0078 | <0.007 | <0.0072 | <0.0076 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | 0.0092 | 0.0069 | 0.0078 | 0.0077 | 0.0053 | 0.0046 | 0.0053 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | 0.0039 | <0.0036 | <0.0034 | 0.041 | 0.034 | 0.035 | 0.033 | 0.022 | 0.024 | 0.024 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0055 | 0.0072 | 0.0098 | 0.0056 | 0.0036 | 0.0056 | 0.0055 | 0.0054 | 0.0052 | 0.0043 | 0.004 | 0.0042 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | 0.0039 | 0.0036 | <0.0036 | <0.0034 | 0.012 | 0.011 | 0.012 | 0.01 | 0.0078 | 0.0073 | 0.0074 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | 0.0063 | 0.0066 | <0.0036 | <0.0034 | 0.011 | 0.0095 | 0.0097 | 0.0081 | 0.0061 | 0.0066 | <0.0038 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | 0.0034 | 0.019 | 0.024 | 0.013 | 0.0066 | 0.11 | 0.12 | 0.1 | 0.095 | 0.077 | 0.067 | 0.076 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0033 | 0.0044 | 0.0089 | 0.0046 | 0.0066 | 0.14 | 0.2 | 0.16 | 0.17 | 0.28 | 0.27 | 0.3 |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | 0.0034 | 0.023 | 0.033 | 0.018 | 0.013 | 0.25 | 0.32 | 0.26 | 0.27 | 0.36 | + 0.34 | 0.38 |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | 0.0049 | 0.005 | 0.0052 | 0.0046 | 0.0039 | 0.0038 | <0.0038 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0033 | <0.0036 | <0.0036 | <0.0036 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0035 | <0.0036 | <0.0038 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.026 | 0.048 | 0.066 | 0.031 | 0.025 | 0.36 | 0.42 | 0.36 | 0.36 | 0.43 | 0.41 | 0.44 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 5 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-7S | WV-MW-7S | WV-MW-7S | WV-MW-7S | WV-MW-8D | WV-MW-8D | WV-MW-8D | WV-MW-8M | WV-MW-8M | WV-MW-8M | WV-MW-8M | WV-MW-8S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | MW-WV-7S | WV-GW-MW-7S | WV-GW-MW7S | WV-GW-MW-7S | MW-WV-8D | VW-GW-MW-8D | WV-GW-MW 8D | MW-WV-8M | WV-GW-MW 8M | WV-GW-MWBM | WV-GW-MW-8M | MW-WV-8S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 16.1-21.1 | 16.1-21.1 | 16.1-21.1 | 16.1-21.1 | 117.2-122.2 | 117.2-122.2 | 117.2-122.2 | 60-65 | 60-65 | 60-65 | 60-65 | 30-35 |
| Laboratory Sample ID(s) | | | | | | | UB14084-005 | UH29005-002 | UE02030-007 | UK07051-001 | UB16022-009 | UK09009-001 | UH29005-004 | UB14084-002 | UH29005-005 | UE02030-003 | UK07025-007 | UB14084-001 |
| Sample Date | | | | | | | 02/13/2019 | 08/26/2019 | 05/03/2019 | 11/05/2019 | 02/15/2019 | 11/08/2019 | 08/26/2019 | 02/12/2019 | 08/26/2019 | 05/01/2019 | 11/06/2019 | 02/12/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0078 | <0.0068 | <0.0071 | <0.0078 | <0.007 | <0.0075 | <0.0069 | <0.0075 | <0.0072 | <0.0072 | <0.0078 | <0.0074 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | 0.0034 | 0.083 | 0.092 | 0.081 | 0.08 | 0.021 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0078 | <0.0068 | <0.0071 | <0.0078 | <0.007 | <0.0075 | <0.0069 | <0.0075 | <0.0071 | <0.0072 | <0.0078 | <0.0074 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | 0.0042 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0044 | 0.0065 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | 0.012 | 0.011 | 0.01 | 0.01 | 0.019 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0047 | 0.028 | <0.0035 | 0.0035 | 0.0053 | <0.0035 | <0.0037 | 0.0097 | 0.011 | 0.01 | 0.0099 | 0.0069 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | 0.016 | <0.0035 | 0.0054 | <0.0035 | <0.0037 | <0.0034 | 0.0052 | 0.0055 | 0.0046 | 0.0049 | 0.0048 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.011 | 0.028 | <0.0035 | 0.0079 | <0.0035 | <0.0037 | <0.0034 | 0.011 | 0.012 | 0.011 | 0.011 | 0.0038 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *0.011* | *0.026* | *0.011* | *0.011* | 0.0048 | 0.0057 | 0.0052 | *0.03* | *0.033* | *0.03* | *0.031* | *0.055* |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0039 | <0.0034 | 0.0036 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | 0.0065 | 0.0052 | 0.005 | 0.0055 | *0.058* |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | *0.011* | *0.026* | 0.015 | *0.011* | 0.0048 | 0.0057 | 0.0052 | *0.037* | *0.038* | *0.035* | *0.037* | *0.11* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0091 | 0.031 | <0.0035 | 0.0069 | <0.0035 | <0.0037 | <0.0034 | 0.0093 | 0.0096 | 0.0086 | 0.009 | <0.0037 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0039 | <0.0034 | <0.0035 | <0.0039 | <0.0035 | <0.0037 | <0.0034 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0037 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.044 | 0.14 | 0.015 | 0.037 | 0.0048 | 0.0057 | 0.0086 | 0.17 | 0.18 | 0.16 | 0.16 | 0.17 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 6 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-8S | WV-MW-8S | WV-MW-8S | WV-MW-8S | WV-MW-9 | WV-MW-9 | WV-MW-9 | WV-MW-9 | WV-MW-10D | WV-MW-10D | WV-MW-10D | WV-MW-10M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW 8S | WV-GW-MW8S | WV-GW-MW8SDUP | WV-GW-MW-8S | MW-WV-9 | WV-GW-MW9 | WV-GW-MW9 | WV-GW-MW9 | WV-GW-MW10D | WV-GW-MW10D | WV-GW-MW-10D | WV-GW-MW10M |
| Well Screen Interval (Feet below ground surface) | | | | | | | 30-35 | 30-35 | 30-35 | 30-35 | 92.3-97.3 | 92.3-97.3 | 92.3-97.3 | 92.3-97.3 | 165-170 | 165-170 | 165-170 | 69.9-74.9 |
| Laboratory Sample ID(s) | | | | | | | UH29005-006 | UE02030-004 | UE02030-005 | UK07025-006 | UB20051-012 | UE09028-015 | UI05007-009 | UK13023-011 | UE09028-004 | UH29005-011 | UK07025-003 | UE02030-002 |
| Sample Date | | | | | | | 08/26/2019 | 05/01/2019 | 05/01/2019 | 11/06/2019 | 02/21/2019 | 05/10/2019 | 09/04/2019 | 11/11/2019 | 05/08/2019 | 08/27/2019 | 11/06/2019 | 04/30/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0068 | <0.0073 | <0.0072 | <0.0074 | <0.0069 | <0.0071 | <0.0075 | <0.0077 | <0.0072 | <0.0071 | <0.0078 | <0.0071 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.015 | 0.012 | 0.014 | 0.013 | 0.014 | 0.012 | 0.014 | 0.015 | 0.0039 | 0.0042 | 0.0039 | <0.0036 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | 0.023 | 0.026 | 0.047 | 0.038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0068 | <0.0073 | <0.0072 | <0.0074 | <0.0069 | <0.0071 | <0.0075 | <0.0077 | <0.0072 | <0.0071 | <0.0078 | <0.0071 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | 0.032 | 0.027 | 0.025 | 0.021 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0037 | 0.0042 | 0.0043 | 0.0037 | 0.036 | 0.035 | 0.039 | 0.043 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.017 | 0.016 | 0.016 | 0.02 | 0.13 | 0.13 | 0.18 | 0.21 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0061 | 0.0062 | 0.0063 | 0.0056 | 0.0075 | 0.0081 | 0.0099 | 0.011 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0054 | 0.0047 | 0.005 | 0.007 | 0.047 | 0.049 | 0.062 | 0.067 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.004 | 0.0042 | <0.0036 | 0.0057 | 0.022 | 0.025 | 0.03 | 0.029 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *0.066* | *0.052* | *0.051* | *0.092* | *0.53* | *0.54* | *0.73* | *0.77* | 0.0027 | 0.0029 | 0.0026 | <0.0018 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | *0.042* | *0.046* | *0.048* | *0.034* | *0.54* | *0.47* | *0.47* | *0.48* | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | *0.11* | *0.098* | *0.099* | *0.13* | *1.1* | *1* | *1.2* | *1.3* | 0.0027 | 0.0029 | 0.0026 | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | 0.0083 | 0.0086 | 0.01 | 0.011 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0036 | <0.0036 | <0.0037 | <0.0034 | <0.0035 | <0.0037 | <0.0038 | <0.0036 | <0.0036 | <0.0039 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.16 | 0.15 | 0.14 | 0.18 | 1.4 | 1.3 | 1.6 | 1.7 | 0.0066 | 0.0071 | 0.0065 | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[3] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-10M | WV-MW-10M | WV-MW-10S | WV-MW-10S | WV-MW-10S | WV-MW-11D | WV-MW-11D | WV-MW-11D | WV-MW-11D | WV-MW-11D DUP | WV-MW-11S | WV-MW-11S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW10M | WV-GW-MW-10M | WV-GW-MW10S | WV-GW-MW10S | WV-GW-MW-10S | MW-WV-11D | WV-GW-MW11D | WV-GW-MW11D | WV-GW-MW-11D | WV-GW-MW-11D DUP | MW-WV-11S | WV-GW-MW11S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 69.9-74.9 | 69.9-74.9 | 7-12 | 7-12 | 7-12 | 158.9-163.9 | 158.9-163.9 | 158.9-163.9 | 158.9-163.9 | 158.9-163.9 | 29.4-34.4 | 29.4-34.4 |
| Laboratory Sample ID(s) | | | | | | | UH29005-009 | UK07025-002 | UE02030-001 | UH29005-010 | UK07025-001 | UB16022-001 | UE02030-012 | UH29005-012 | UK07051-006 | UK07051-007 | UB16022-002 | UE02030-013 |
| Sample Date | | | | | | | 08/27/2019 | 11/06/2019 | 04/30/2019 | 08/27/2019 | 11/06/2019 | 02/14/2019 | 05/02/2019 | 08/27/2019 | 11/05/2019 | 11/05/2019 | 02/14/2019 | 05/02/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0074 | <0.0073 | <0.0071 | <0.0071 | <0.007 | <0.0073 | <0.0072 | <0.0081 | <0.0074 | <0.0072 | <0.0072 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.0036 | <0.0037 | 0.011 | 0.013 | 0.009 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.014 | 0.014 | 0.016 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0074 | <0.0073 | <0.0071 | <0.0071 | <0.007 | <0.0073 | <0.0072 | <0.0081 | <0.0074 | <0.0072 | <0.0072 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.0057 | 0.006 | 0.0044 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.023 | 0.029 | 0.021 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.0037 | 0.01 | 0.0051 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | 0.0053 | 0.012 | 0.0081 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | 0.0092 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0018 | <0.0018 | *0.061* | *0.11* | *0.092* | <0.0018 | <0.0018 | 0.002 | <0.0019 | <0.0018 | <0.0018 | <0.0018 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0036 | <0.0037 | *0.49* | *1* | *0.69* | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| **PFOA + PFOS (Calculated)** | NCL | NCL | NCL | 0.01 | NCL | NCL | ND | ND | **0.55** | **1.1** | **0.78** | ND | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | 0.0092 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0037 | <0.0037 | <0.0035 | <0.0035 | <0.0037 | <0.0036 | <0.004 | <0.0037 | <0.0037 | <0.0036 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | ND | ND | 0.61 | 1.2 | 0.85 | ND | ND | ND | ND | ND | ND | ND |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 8 of 11
See After Table 6 For Notes

| Sample Location | | | | | | | WV-MW-11S | WV-MW-11S | WV-MW-12D | WV-MW-12D | WV-MW-12D | WV-MW-12D | WV-MW-12M | WV-MW-12M | WV-MW-12M | WV-MW-12M | WV-MW-12S | WV-MW-12S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-GW-MW11S | WV-GW-MW-11S | MW-WV-12D | WV-GW-MW12D | WV-GW-MW12D | WV-GW-MW-12D | MW-WV-12M | WV-GW-MW12M | WV-GW-MW12M | WV-GW-MW-12M | MW-WV-12S | WV-GW-MW12S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 29.4-34.4 | 29.4-34.4 | 179.2-184.2 | 179.2-184.2 | 179.2-184.2 | 179.2-184.2 | 146.6-151.6 | 146.6-151.6 | 146.6-151.6 | 146.6-151.6 | 75.8-80.8 | 75.8-80.8 |
| Laboratory Sample ID(s) | | | | | | | UH29005-013 | UK07051-008 | UB14084-006 | UE09028-006 | UH31001-004 | UK09008-003 | UB14084-004 | UE09028-007 | UH31001-007 | UK09008-002 | UB14084-003 | UE09028-008 |
| Sample Date | | | | | | | 08/27/2019 | 11/05/2019 | 02/13/2019 | 05/07/2019 | 08/29/2019 | 11/07/2019 | 02/13/2019 | 05/07/2019 | 08/30/2019 | 11/07/2019 | 02/12/2019 | 05/07/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0071 | <0.0072 | <0.0074 | <0.0071 | <0.007 | <0.0071 | <0.0074 | <0.0074 | <0.0068 | <0.0068 | <0.0072 | <0.0071 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0071 | <0.0072 | <0.0074 | <0.0071 | <0.007 | <0.0071 | <0.0074 | <0.0074 | <0.0068 | <0.0068 | <0.0072 | <0.0071 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | <0.0018 | <0.0018 | <0.0018 | <0.0018 | <0.0017 | <0.0018 | <0.0018 | <0.0018 | <0.0017 | <0.0017 | <0.0018 | <0.0018 |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.0036 | <0.0037 | <0.0035 | <0.0035 | <0.0035 | <0.0037 | <0.0037 | <0.0034 | <0.0034 | <0.0036 | <0.0035 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND | ND |

R&W/GZA
12/11/2020

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 9 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[4] | WV-MW-12S WV-GW-MW12S 75.8-80.8 UH31001-003 08/29/2019 | WV-MW-12S WV-GW-MW-12S 75.8-80.8 UK09008-001 11/07/2019 | WV-MW-13D WV-GW-MW13D 58.8-63.8 UE09028-002 05/08/2019 | WV-MW-13D WV-GW-MW13D 58.8-63.8 UH29005-017 08/28/2019 | WV-MW-13D WV-GW-MW-13D 58.8-63.8 UK09008-006 11/07/2019 | WV-MW-13M WV-GW-MW13M 18.1-23.1 UE09028-001 05/08/2019 | WV-MW-13M WV-GW-MW-13M 18.1-23.1 UH29005-019 08/28/2019 | WV-MW-13M WV-GW-MW-13M 18.1-23.1 UK09008-005 11/07/2019 | WV-MW-13S WV-GW-MW13S 1.7-6.7 UE09028-003 05/08/2019 | WV-MW-13S WV-GW-MW-13S 1.7-6.7 UH29005-016 08/28/2019 | WV-MW-13S WV-GW-MW-13S 1.7-6.7 UK09008-004 11/07/2019 | WV-MW-14D WV-GW-MW-14D 142.3-147.3 UK09009-002 11/08/2019 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0079 | <0.0072 | <0.0073 | <0.0076 | <0.007 | <0.0072 | <0.0072 | <0.0072 | <0.0072 | <0.0076 | <0.007 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | <0.0036 | <0.004 | 0.01 | 0.01 | 0.0098 | 0.0052 | 0.0047 | 0.005 | <0.0036 | <0.0036 | <0.0038 | 0.03 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0072 | <0.0079 | <0.0072 | <0.0073 | <0.0076 | <0.007 | <0.0072 | <0.0072 | <0.0072 | <0.0072 | <0.0076 | <0.007 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.07 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | 0.0038 | 0.005 | 0.0048 | 0.0056 | <0.0036 | <0.0036 | 0.004 | 0.16 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | 0.0052 | 0.0066 | 0.0062 | 0.0045 | 0.0076 | 0.0078 | 0.0099 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.076 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.033 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| *Perfluorooctanoic acid (PFOA)* | *0.008* | *12* | *ID* | *NA* | *NCL* | *NCL* | *<0.0018* | *<0.002* | *0.0027* | *0.0031* | *0.003* | *0.012* | *0.016* | *0.015* | *0.011* | *0.014* | *0.018* | *0.52* |
| *Perfluorooctane sulfonic acid (PFOS)* | *0.016* | *0.012* | *NLV* | *NA* | *NCL* | *NCL* | *<0.0036* | *<0.004* | *<0.0036* | *<0.0036* | *<0.0038* | *0.016* | *0.017* | *0.017* | *0.022* | *0.041* | *0.085* | *0.0074* |
| **PFOA + PFOS (Calculated)** | 0.016 | 0.012 | NLV | NA | NCL | NCL | ND | ND | 0.0027 | 0.0031 | 0.003 | 0.028 | 0.033 | 0.032 | 0.033 | 0.055 | 0.1 | 0.53 |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | 0.012 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0036 | <0.004 | <0.0036 | <0.0036 | <0.0038 | <0.0035 | <0.0036 | <0.0036 | <0.0036 | <0.0036 | <0.0038 | <0.0035 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | ND | ND | 0.013 | 0.013 | 0.017 | 0.043 | 0.049 | 0.049 | 0.038 | 0.063 | 0.11 | 0.92 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 10 of 11
See After Table 6 For Notes

| Sample Location | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[3] | CD Value[5] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[6] | WV-MW-14D | WV-MW-14S | WV-MW-14S | WV-MW-15A | WV-MW-15B | WV-MW-15C | WV-MW-15D | WV-MW-15D | WV-MW-16D | WV-MW-16D | WV-MW-16D | WV-MW-16S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sample Name | | | | | | | WV-GW-MW14D | WV-GW-MW14S | WV-GW-MW-14S | WV-GW-MW-15A | WV-GW-MW-15B | WV-GW-MW-15C | WV-GW-MW-15D | WV-GW-MW-15D DUP | WV-GW-MW16D | WV-GW-MW16D | WV-GW-MW-16D | WV-GW-MW16S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 142.3-147.3 | 8.9-13.9 | 8.9-13.9 | 9-14 | 33.1-38.1 | 43.7-48.5 | 135.1-137.8 | 135.1-137.8 | 91.7-96.7 | 91.7-96.7 | 91.7-96.7 | 17.5-22.5 |
| Laboratory Sample ID(s) | | | | | | | UH29005-018 | UH29005-015 | UK09008-007 | UK13023-008 | UK13023-009 | UK13023-010 | UK13023-013 | UK13023-014 | UE09028-005 | UH31001-005 | UK13023-001 | UE02030-006 |
| Sample Date | | | | | | | 08/28/2019 | 08/28/2019 | 11/07/2019 | 11/11/2019 | 11/11/2019 | 11/11/2019 | 11/11/2019 | 11/11/2019 | 05/08/2019 | 08/29/2019 | 11/12/2019 | 05/03/2019 |
| **Parameter (µg/L)** | | | | | | | | | | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0068 | <0.0068 | <0.0076 | <0.0077 | <0.0076 | <0.0074 | <0.0074 | <0.0075 | <0.0074 | <0.0072 | <0.007 | <0.0071 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.029 | 0.015 | 0.008 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | 0.0073 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0035 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0068 | <0.0068 | <0.0076 | <0.0077 | <0.0076 | <0.0077 | <0.0076 | <0.0075 | <0.0074 | <0.0072 | <0.007 | <0.0071 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | 0.064 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | 0.17 | 0.0085 | 0.01 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | 0.01 | NCL | NCL | 0.011 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | 0.0074 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.083 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.033 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | 0.0061 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| *Perfluorooctanoic acid (PFOA)* | *0.008* | *12* | *ID* | *NA* | *NCL* | *NCL* | *0.54* | *0.0065* | *0.013* | *<0.0019* | *<0.0019* | *<0.0019* | *<0.0018* | *<0.0019* | *<0.0019* | *<0.0018* | *<0.0018* | *0.0094* |
| *Perfluorooctane sulfonic acid (PFOS)* | *0.016* | *0.012* | *NLV* | *NA* | *NCL* | *NCL* | *0.007* | *<0.0034* | *0.009* | *<0.0038* | *<0.0038* | *<0.0037* | *<0.0037* | *<0.0038* | *<0.0037* | *<0.0036* | *<0.0035* | *0.026* |
| **PFOA + PFOS (Calculated)** | | | | | | | **0.55** | **0.0065** | **0.022** | **ND** | **ND** | **ND** | **ND** | **ND** | **ND** | **ND** | **ND** | **0.035** |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | 0.01 | NCL | NCL | 0.012 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0034 | <0.0034 | <0.0038 | <0.0038 | <0.0038 | <0.0037 | <0.0037 | <0.0038 | <0.0037 | <0.0036 | <0.0035 | <0.0036 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.95 | 0.03 | 0.04 | ND | ND | ND | ND | ND | ND | ND | ND | 0.056 |

**TABLE 6**
SUMMARY OF GROUNDWATER SAMPLE ANALYSIS - PFAS
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 11 of 11
See After Table 6 For Notes

| Sample Location | | | | | | | WV-MW-16S | WV-MW-16S | WV-MW-16S |
|---|---|---|---|---|---|---|---|---|---|
| Sample Name | Part 201 Generic Residential Groundwater Cleanup Criteria – Drinking Water[2] | Part 201 Generic Groundwater Cleanup Criteria – Groundwater Surface Water Interface[2] | Part 201 Generic Residential Groundwater Cleanup Criteria – Groundwater Volatilization to Indoor Air Inhalation[2] | CD Value[3] | EGLE Residential Recommended Volatilization to Indoor Air Interim Action Screening Level - Groundwater[4] | U.S. EPA Residential Tap Water Regional Removal Management Levels[5] | WV-GW-MW16S | WV-GW-MW16S DUP | WV-GW-MW16S |
| Well Screen Interval (Feet below ground surface) | | | | | | | 17.5-22.5 | 17.5-22.5 | 17.5-22.5 |
| Laboratory Sample ID(s) | | | | | | | UH31001-001 | UH31001-002 | UK19013-001 |
| Sample Date | | | | | | | 08/29/2019 | 08/29/2019 | 11/13/2019 |
| **Parameter (µg/L)** | | | | | | | | | |
| 8:2 Fluorotelomer sulfonic acid (8:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| 6:2 Fluorotelomer sulfonic acid (6:2 FTS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| N-Ethyl perfluorooctane sulfonamide (EtFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| N-Methyl perfluorooctane sulfonamide (MeFOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0074 | <0.0074 |
| Perfluorobutane sulfonic acid (PFBS) | NCL | NCL | NCL | NA | NCL | 1,200 | 0.016 | 0.018 | 0.016 |
| Perfluorodecane sulfonic acid (PFDS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoroheptane sulfonic acid (PFHpS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluorononane sulfonic acid (PFNS) | NCL | NCL | NCL | NA | NCL | NCL | <0.007 | <0.0074 | <0.0074 |
| Perfluorooctane sulfonamide (FOSA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoropentane sulfonic acid (PFPeS) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | 0.004 | <0.0037 |
| Perfluorohexane sulfonic acid (PFHxS) | NCL | NCL | NCL | NA | NCL | NCL | 0.0068 | 0.007 | 0.0072 |
| Perfluorobutanoic acid (PFBA) | NCL | NCL | NCL | NA | NCL | NCL | 0.028 | 0.029 | 0.02 |
| Perfluorodecanoic acid (PFDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluorododecanoic acid (PFDoDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoroheptanoic acid (PFHpA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0076 | 0.0085 | 0.0054 |
| Perfluorohexanoic acid (PFHxA) | NCL | NCL | NCL | NA | NCL | NCL | 0.023 | 0.023 | 0.013 |
| Perfluorononanoic acid (PFNA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| *Perfluorooctanoic acid (PFOA)* | 0.008 | 12 | ID | NA | NCL | NCL | *0.026* | *0.029* | *0.021* |
| *Perfluorooctane sulfonic acid (PFOS)* | 0.016 | 0.012 | NLV | NA | NCL | NCL | *0.023* | *0.025* | *0.027* |
| *PFOA + PFOS (Calculated)* | NCL | NCL | NCL | 0.01 | NCL | NCL | *0.049* | *0.054* | *0.048* |
| Perfluoropentanoic acid (PFPeA) | NCL | NCL | NCL | NA | NCL | NCL | 0.0097 | 0.011 | 0.007 |
| Perfluorotetradecanoic acid (PFTeDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluorotridecanoic acid (PFTrDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Perfluoroundecanoic acid (PFUnDA) | NCL | NCL | NCL | NA | NCL | NCL | <0.0035 | <0.0037 | <0.0037 |
| Total PFAS (Calculated) | NCL | NCL | NCL | NA | NCL | NCL | 0.14 | 0.15 | 0.12 |

**TABLE 6 NOTES**
Area R-1 (19)
Wolven/Jewell Area, Kent County, MI

16.0062961.10
Page 1 of 1

**NOTES:**

1. Concentration and criteria units are micrograms per Liter (µg/L) or parts per billion (ppb). Calculated criteria and concentrations are rounded to two significant digits. "ND" indicates the parameters used in the calculation were not detected. "NC" indicates not calculated.

2. Michigan Part 201 Groundwater Cleanup Criteria are based on "Table 1, Groundwater: Residential and Nonresidential Part 201 Generic Cleanup Criteria and Screening Levels/Part 213 Tier I Risk Based Screening Levels," Michigan Administrative Code, Cleanup Criteria Requirements for Response Activity, Rules 299.44 and 299.49, effective December 30, 2013; last revised August 3, 2020.
   Abbreviations Include:
   "ID" indicates insufficient data to develop criterion.
   "NCL" indicates no criterion listed in EGLE Table 1.

3. "CD Value" refers to the PFOA+PFOS value of 0.01 µg/L in the Consent Decree.

4. EGLE Residential Groundwater Recommended Volatilization to Indoor Air Interim Action Screening Levels (RIASLs) for were based on EGLE's Toxics Steering Group's "Media-Specific Interim Action Screening Levels," published in August 2017. The EGLE published the RIASLs in August 2017, and recently removed the RIASLs from the EGLE website. The EGLE is reportedly evaluating the RIASLs for appropriate use and applicability. These are included for reference.
   Abbreviations Include:
   "NCL" indicates no value listed in the Media-Specific Interim Action Screening Levels table.

5. U.S. EPA Residential Tap Water Regional Removal Management Levels (RMLs) were based on "Generic RML Tables," updated November 2018.

6. Bold, italic number with thick line border or italic parameter name indicates that parameter was detected above the Michigan Part 201 Groundwater Cleanup Criteria, Media-Specific Interim Action Screening Levels, MCL, or CD Value. U.S. EPA RMLs are provided for reference only and results detected above the EPA RMLs are not bolded or italicized.

7. Abbreviations include:
   "< RL" indicates the parameter was analyzed for but not detected above the method detection limit; RL = Reporting Limit.
   "DUP" indicates a duplicate sample.

8. Sample names presented are from Shealy Environmental Services, Inc. laboratory reports. Sample names presented in ALS Environmental lab reports may have minor differences based on laboratory interpretation of the chains of custody.

9. Well screen interval presented is the top of the well screen to the bottom of the well screen in feet below ground surface.

R&W/GZA
12/11/2020

**FIGURES**



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

LEGEND

- AREA 19
- AREA 6
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

AREA 19

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

AREA 6

HOUSE STREET SITE

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
GROUNDWATER INVESTIGATION AREAS
AREA 19 RAP

PREPARED FOR:
WN&JWWW

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

| PROJ MGR: | LIP | REVIEWED BY: | LIP | CHECKED BY: | JC | FIGURE |
| DESIGNED BY: | KHM | DRAWN BY: | ADM | SCALE: | 1 inch = 2,000 feet | |
| DATE: | 6/15/2020 | PROJECT NO. | 16.0062961.10 | REVISION NO. | | 1 |





NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED USING INTERPOLATION IN AQUAVEO GROUNDWATER MODELING SYSTEM (GMS) VERSION 10.4 BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN NOVEMBER 2019. ESTIMATED POTENTIOMETRIC SURFACE IS BASED ON LIMITED WELL INSTALLATIONS, AND DATA GAPS MAY ALTER THE POTENTIOMETRIC SURFACE. POTENTIOMETRIC SURFACE WAS NOT EXTRAPOLATED OUTSIDE OF THE AREAS OF MEASURED ELEVATIONS.

**LEGEND**

● GZA WOLVEN JEWELL MONITORING WELL LOCATION

● MICHIGAN DEPARTMENT OF ENVIRONMENT, GREAT LAKES, AND ENERGY (EGLE) WOLVEN JEWELL MONITORING WELL LOCATION

◉ NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION

— ESTIMATED DEEP POTENTIOMETRIC SURFACE (FT) - NOVEMBER 2019

— HIGHWAY

— PRIMARY COUNTY ROAD

— OTHER ROAD

— RIVER OR STREAM

SURFACE WATER

AREA 19

APPROXIMATE HOUSE ST. DISPOSAL SITE BOUNDARY

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

NORTH KENT STUDY AREA OUTLINE

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA.

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
DEEP GROUNDWATER ELEVATION CONTOURS - NOVEMBER 2019
AREA 19 RAP

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | |
| DATE: 12/11/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | 3 |

AREA 19

NORTH KENT LANDFILL

NORTH KENT LANDFILL STUDY AREA

HOUSE STREET SITE



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

LEGEND

● SAMPLED RESIDENTIAL WELLS
● GZA WOLVEN JEWELL MONITORING WELL LOCATION
◉ NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
AREA 19
APPROXIMATE HOUSE ST SITE BOUNDARY
NORTH KENT LANDFILL
NORTH KENT LANDFILL STUDY AREA
NORTH KENT STUDY AREA OUTLINE

AREA 19

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

NORTH KENT STUDY AREA
MONITORING & RESIDENTIAL WELL LOCATIONS
AREA 19 RAP

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | 4 |
| DATE: 6/15/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | |



**LEGEND**

- ■ GROUNDWATER MONITORING WELL
- ⊙ RESIDENTIAL DRINKING WATER WELL
- — GEOLOGIC CROSS SECTION
- — HIGHWAY
- — PRIMARY COUNTY ROAD
- — OTHER ROAD
- ～ RIVER OR STREAM
- ▨ SURFACE WATER
- ▨ AREA 19
- ▨ APPROXIMATE HOUSE ST SITE BOUNDARY
- ▨ NORTH KENT LANDFILL
- ▨ NORTH KENT LANDFILL STUDY AREA
- ▨ NORTH KENT STUDY AREA OUTLINE

**BARE EARTH SURFACE**

ELEVATION IN FEET

HIGH : 948

LOW : 588

NOTE:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

Scale in Feet
0   750   1,500   3,000

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S AUTHORIZED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

**NORTH KENT STUDY AREA**
**GEOLGOICAL CROSS SECTIONS**
**AREA 19 RAP**

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | |
|---|---|---|
| DESIGNED BY: KHM | DRAWN BY: ADM | CHECKED BY: JC |
| DATE: 6/16/2020 | PROJECT NO. 16.0062961.10 | SCALE: 1 inch = 1,500 feet |
| | | REVISION NO. |

FIGURE
**5**

GEOLOGICAL CROSS SECTION A-A'

WEST                                                                                                        EAST

## CROSS SECTION LEGEND

**WELL SCREEN**

PFOA+PFOS (ng/L)
PFAS (ng/L)
0 = NOT DETECTED
NA = NOT AVAILABLE

- - - - - ESTIMATED POTENTIOMETRIC SURFACE (11/2019)

——— GROUND SURFACE

**BOREHOLE LITHOLOGY**

- GRAVEL
- SAND AND GRAVEL
- SAND
- SAND/GRAVEL WITH CLAY/SILT
- CLAY/SILT WITH SAND/GRAVEL
- SILT
- CLAY AND SILT
- CLAY
- ORGANIC SOIL
- NOT AVAILABLE

## OVERVIEW MAP LEGEND

- PROPOSED INVESTIGATION MONITORING WELL
- PROPOSED INVESTIGATION / PERIMETER MONITORING WELL
- PROPOSED GSI PIEZOMETER
- PROPOSED PORE WATER SAMPLING LOCATION
- RESIDENTIAL WATER WELL
- MONITORING WELL
- CROSS SECTION LINE
- HIGHWAY
- PRIMARY COUNTY ROAD
- OTHER ROAD
- RIVER OR STREAM
- SURFACE WATER
- AREA 19
- APPROXIMATE HOUSE ST. DISPOSAL SITE BOUNDARY
- NORTH KENT LANDFILL

### NOTES:

1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. GROUND SURFACE ELEVATIONS ARE BASED ON DIGITAL RASTER FILES OF BARE EARTH DIGITAL ELEVATION MODELS (DEMS) GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

3. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN NOVEMBER 2019. GROUNDWATER ELEVATIONS WERE NOT MEASURED FROM RESIDENTIAL WATER SUPPLY WELLS.

4. WELL SCREEN ELEVATIONS PROVIDED IN FEET ABOVE MEAN SEA LEVEL, NORTH AMERICAN VERTICAL DATUM OF 1988 (NAVD 88). RESIDENTIAL WELL SCREEN ELEVATIONS AND BOREHOLE LITHOLOGY ELEVATIONS WERE CALCULATED USING WELL INFORMATION PROVIDED BY THE STATE OF MICHIGAN'S WELLOGIC DATABASE AND GROUND SURFACE ELEVATIONS OF THE CENTER OF THE PPN GENERATED FROM LIDAR DATA PROVIDED BY KENT COUNTY. ELEVATIONS ARE ROUNDED TO THE NEAREST FOOT.

5. MONITORING WELL SCREEN AQUIFER ZONES ARE DESIGNATED AS PERCHED, SHALLOW, OR DEEP. CONCENTRATIONS OF TOTAL PFAS AND PFOA+PFOS DEPICTED ARE MAXIMUM CONCENTRATIONS DETECTED AT THE SPECIFIED LOCATION.

### OVERVIEW MAP



SCALE IN FEET
0    3,000    6,000    12,000

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR THE USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION, OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF GZA, WILL BE AT THE USER'S SOLE RISK AND WITHOUT ANY RISK OR LIABILITY TO GZA.

**ROSE & WESTRA, A DIVISION OF GZA**
GZA GeoEnvironmental, Inc.
601 FIFTH STREET NW, SUITE 102
GRAND RAPIDS, MICHIGAN 49504

PREPARED BY:
GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

PREPARED FOR:
WN&J/WWW

**NORTH KENT STUDY AREA**
**GEOLOGICAL CROSS SECTION A-A'**
**AREA R-1 (19) RAP**

| PROJ MGR: | LMN | REVIEWED BY: | MW | CHECKED BY: | MW |
| DESIGNED BY: | JC | DRAWN BY: | JC | SCALE: | 1 in = 6,000 ft |
| DATE: | 12/11/2020 | | | PROJECT NO: 16.0062961.10 | REVISION NO: |

FIGURE **6**

SOUTHWEST

NORTHEAST

**CROSS SECTION LEGEND**

WELL SCREEN
PFOA+PFOS (ng/L)
PFAS (ng/L)
0 = NOT DETECTED
NA = NOT AVAILABLE

ESTIMATED POTENTIOMETRIC SURFACE (11/2019)

GROUND SURFACE

**OVERVIEW MAP LEGEND**

PROPOSED INVESTIGATION MONITORING WELL

PROPOSED INVESTIGATION / PERIMETER MONITORING WELL

PROPOSED GSI PIEZOMETER

PROPOSED PORE WATER SAMPLING LOCATION

RESIDENTIAL WATER WELL

MONITORING WELL

CROSS SECTION LINE

HIGHWAY

PRIMARY COUNTY ROAD

OTHER ROAD

RIVER OR STREAM

SURFACE WATER

**BOREHOLE LITHOLOGY**

GRAVEL

SAND AND GRAVEL

SAND

SAND/GRAVEL WITH CLAY/SILT

CLAY/SILT WITH SAND/GRAVEL

SILT

CLAY AND SILT

CLAY

TOP SOIL

NOT AVAILABLE

AREA 19

APPROXIMATE HOUSE ST. DISPOSAL SITE BOUNDARY

NORTH KENT LANDFILL

**NOTES:**

1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. GROUND SURFACE ELEVATIONS ARE BASED ON DIGITAL RASTER FILES OF BARE EARTH DIGITAL ELEVATION MODELS (DEMS), GENERATED FROM LIDAR DATA WITH 1-METER HORIZONTAL ACCURACY AND 18.5-CENTIMETER VERTICAL ACCURACY. DIGITAL FILES OF DEMS AND LIDAR DATA WERE PROVIDED BY KENT COUNTY.

3. ESTIMATED POTENTIOMETRIC SURFACE WAS DEVELOPED BASED ON MEASUREMENTS MADE IN GROUNDWATER MONITORING WELLS IN NOVEMBER 2019. GROUNDWATER ELEVATIONS WERE NOT MEASURED FROM RESIDENTIAL WATER SUPPLY WELLS.

4. WELL SCREEN ELEVATIONS PROVIDED IN FEET ABOVE MEAN SEA LEVEL, NORTH AMERICAN VERTICAL DATUM OF 1988 (NAVD 88). RESIDENTIAL WELL SCREEN ELEVATIONS AND BOREHOLE LITHOLOGY ELEVATIONS WERE CALCULATED USING WELL INFORMATION PROVIDED BY THE STATE OF MICHIGAN'S WELLOGIC DATABASE AND GROUND SURFACE ELEVATIONS OF THE CENTER OF THE PPN GENERATED FROM LIDAR DATA PROVIDED BY KENT COUNTY. ELEVATIONS ARE PROVIDED TO THE NEAREST FOOT.

5. MONITORING WELL SCREEN AQUIFER ZONES ARE DESIGNATED AS PERCHED, SHALLOW, OR DEEP. CONCENTRATIONS OF TOTAL PFAS AND PFOA+PFOS DEPICTED ARE MAXIMUM CONCENTRATIONS DETECTED AT THE SPECIFIED LOCATION.

**OVERVIEW MAP**

SCALE IN FEET
0   3,000   6,000   12,000

N

ROSE & WESTRA, A DIVISION OF GZA
601 FIFTH STREET NW, SUITE 102
GRAND RAPIDS, MICHIGAN 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

NORTH KENT STUDY AREA
GEOLOGICAL CROSS SECTION B-B'
AREA R-1 (19) RAP

PREPARED FOR: WN&J/WWW

| PROJ MGR: LMN | REVIEWED BY: MW | CHECKED BY: LMN | |
| DESIGNED BY: JC | DRAWN BY: JC | SCALE: 1:72,000 | FIGURE |
| DATE: 12/11/2020 | PROJECT NO: 16.0062961.10 | REVISION NO: | **7** |



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ACRONYMS
- (MAX) = MAXIMUM DETECTED CONCENTRATION IN THE SAMPLES.
- ng/L = NANOGRAM PER LITER
- PFAS = PER- AND POLY-FLUOROALKYL SUBSTANCES
- (PPT) = PARTS PER TRILLION

3. NO TOTAL PFAS CRITERIA / SCREENING LEVELS.

4. MAXIMUM CONCENTRATION FROM MONITORING AND RESIDENTIAL WELL SAMPLE RESULTS (INCLUDING THE NORTH KENT LANDFILL STUDY AREA) WERE USED TO DEVELOP CONCENTRATION ISOPLETHS.

5. CONCENTRATION ISOPLETHS WERE DEVELOPED USING NATURAL NEIGHBOR INTERPOLATION IN ARCGIS. CONCENTRATIONS WERE NOT EXTRAPOLATED OUTSIDE OF THE AREA OF KNOWN CONCENTRATIONS.

6. RESIDENTIAL WELL SAMPLES WERE ANALYZED FOR PFAS USEING EPA METHOD 537.1 WHICH REPORTS THE RESULTS FOR 14 COMPOUNDS. SEE TABLE 2 OF THIS WORKPLAN FOR THE COMPOUND LIST.

7. MONITORING WELL SAMPLES WERE ANALYZED FOR PFAS USING DOD QSM BY ISOTOPE DILUTION, WHICH REPORTS THE RESULTS FOR 23 COMPOUNDS. SEE TABLE 6 OF THIS WORKPLAN FOR THE COMPOUND LIST.

8. THE TOTAL PFAS PRESENTED ON THIS FIGURE ARE CALCULATED FROM THE SUM OF THE 12 PFAS COMPOUNDS THAT ARE COMMON BETWEEN EPA METHOD 537.1 AND THE ISOTOPE DILUTION, DOD QSM METHODOLOGY.

## LEGEND

- ● GZA WOLVEN JEWELL MONITORING WELL LOCATION
- ◉ NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- ▬▬ Highway
- ▬▬ Primary County Road
- ▬▬ Other Road
- ～ RIVER OR STREAM
- SURFACE WATER
- APPROXIMATE HOUSE ST SITE BOUNDARY
- Area 19
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

### Approximate Total PFAS Extent (ppt)

- < 4 ng/L
- 4 - 10 ng/L
- 11 - 70 ng/L
- 71 - 1,000 ng/L
- 1,001 - 127,000 ng/L (MAX)

UNLESS SPECIFICALLY STATED BY WRITTEN AGREEMENT, THIS DRAWING IS THE SOLE PROPERTY OF GZA GEOENVIRONMENTAL, INC. (GZA). THE INFORMATION SHOWN ON THE DRAWING IS SOLELY FOR USE BY GZA'S CLIENT OR THE CLIENT'S DESIGNATED REPRESENTATIVE FOR THE SPECIFIC PROJECT AND LOCATION IDENTIFIED ON THE DRAWING. THE DRAWING SHALL NOT BE TRANSFERRED, REUSED, COPIED, OR ALTERED IN ANY MANNER FOR USE AT ANY OTHER LOCATION OR FOR ANY OTHER PURPOSE WITHOUT THE PRIOR WRITTEN CONSENT OF GZA. ANY TRANSFER, REUSE, OR MODIFICATION TO THE DRAWING BY THE CLIENT OR OTHERS, WITHOUT THE PRIOR WRITTEN EXPRESS CONSENT OF

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

**NORTH KENT STUDY AREA**
**TOTAL PFAS ISOCONCENTRATION MAP**
**AREA 19 RAP**

PREPARED FOR:
WN&JWWW

| PROJ MGR: | LIP | REVIEWED BY: | LIP |
| DESIGNED BY: | KHM | DRAWN BY: | ADM |
| DATE: | 12/7/2020 | PROJECT NO. | 16.0062961.10 |

CHECKED BY: JC
SCALE: 1 inch = 1,500 feet
REVISION NO.

FIGURE
**8**

Scale in Feet
750    3,000

N



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ACRONYMS
- (CD VALUE) = CONSENT DECREE VALUE
- (MAX) = MAXIMUM DETECTED CONCENTRATION IN THE SAMPLES
- ng/L = NANOGRAM PER LITER
- PFOA = PERFLUORO-N-OCTANOIC ACID
- PFOS = PERFLUOROOCTANE SULFONATE
- (PPT) = PARTS PER TRILLION

3. MAXIMUM CONCENTRATION FROM MONITORING AND RESIDENTIAL WELL SAMPLE RESULTS (INCLUDING THE NORTH KENT LANDFILL STUDY AREA) WERE USED TO DEVELOP CONCENTRATION ISOPLETHS.

4. CONCENTRATION ISOPLETHS WERE DEVELOPED USING NATURAL NEIGHBOR INTERPOLATION IN ARCGIS. CONCENTRATIONS WERE NOT EXTRAPOLATED OUTSIDE OF THE AREA OF KNOWN CONCENTRATIONS.

**LEGEND**

- GZA WOLVEN JEWELL MONITORING WELL LOCATION
- NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- HIGHWAY
- PRIMARY COUNTY ROAD
- OTHER ROAD
- RIVER OR STREAM
- SURFACE WATER
- AREA 19
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

**Approximate PFOS + PFOA Extent (ppt)**

- < 4 ng/L
- 4 - 10 ng/L (CD VALUE)
- 11 - 70 ng/L
- 71 - 1,000 ng/L
- 1,001 - 111,000 ng/L (MAX)

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

NORTH KENT STUDY AREA
PFOS + PFOA ISOCONCENTRATION MAP
AREA 19 RAP

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | CHECKED BY: JC |
| DATE: 12/7/2020 | PROJECT NO. 16.0062961.10 | SCALE: 1 inch = 1,500 feet |
| | | REVISION NO. |

**9**

Scale in Feet
0   750   1,500   3,000



NOTES:
1. LOCATIONS AND SITE FEATURES ARE APPROXIMATE.

2. ACRONYMS
- (CD VALUE) = CONSENT DECREE VALUE
- (MAX) = MAXIMUM DETECTED CONCENTRATION IN THE SAMPLES.
- ng/L = NANOGRAM PER LITER
- PFOA = PERFLUORO-N-OCTANOIC ACID
- PFOS = PERFLUOROOCTANE SULFONATE
- (PPT) = PARTS PER TRILLION

3. MAXIMUM CONCENTRATION FROM MONITORING AND RESIDENTIAL WELL SAMPLE RESULTS (INCLUDING THE NORTH KENT LANDFILL STUDY AREA) WERE USED TO DEVELOP CONCENTRATION ISOPLETHS.

4. CONCENTRATION ISOPLETHS WERE DEVELOPED USING NATURAL NEIGHBOR INTERPOLATION IN ARCGIS. CONCENTRATIONS WERE NOT EXTRAPOLATED OUTSIDE OF THE AREA OF KNOWN CONCENTRATIONS.

## LEGEND

- ⊕ PROPOSED INVESTIGATION MONITORING WELL
- ▲ PROPOSED INVESTIGATION/PERIMETER MONITORING WELL
- ● GZA WOLVEN JEWELL MONITORING WELL LOCATION
- ⦿ NORTH KENT LANDFILL (NKLF) MONITORING WELL LOCATION
- ▬ HIGHWAY
- ── PRIMARY COUNTY ROAD
- ── OTHER ROAD
- ～ RIVER OR STREAM
- SURFACE WATER
- AREA SELECTED FOR MUNICIPAL WATER
- AREA 19
- APPROXIMATE HOUSE ST SITE BOUNDARY
- NORTH KENT LANDFILL
- NORTH KENT LANDFILL STUDY AREA
- NORTH KENT STUDY AREA OUTLINE

**Approximate PFOS + PFOA Extent (ppt)**

- < 4 ng/L
- 4 - 10 ng/L (CD VALUE)
- 11 - 70 ng/L
- 71 - 1,000 ng/L
- 1,001 - 111,000 ng/L (MAX)

Rose & Westra, a Division of GZA
601 Fifth Street NW, Suite 102
Grand Rapids, Michigan 49504

GZA GeoEnvironmental, Inc.
Engineers and Scientists
www.gza.com

NORTH KENT STUDY AREA
PROPOSED MONITORING WELL INSTALLATIONS
AREA 19 RAP

PREPARED FOR:
WN&JWWW

| PROJ MGR: LIP | REVIEWED BY: LIP | CHECKED BY: JC | FIGURE |
| DESIGNED BY: KHM | DRAWN BY: ADM | SCALE: 1 inch = 1,500 feet | **10** |
| DATE: 12/7/2020 | PROJECT NO. 16.0062961.10 | REVISION NO. | |

**APPENDIX A – 2019 GROUNDWATER SAMPLING SUPPLEMENTAL MEMORANDUM**


GZA GeoEnvironmental, Inc.